B6A (Official Form 6A) (12/07)

.

In re     **Aubrey Bruce Wring,**                                    Case No. ___**10-21899**___
          **Virginia A. Wring**
                                              ,
                                    Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED

   Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

   **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

   If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House @ 8057 Abbington, Memphis, TN acquired 9/00** | **Fee simple** | **J** | **134,000.00** | **128,760.00** |
| **Rental House @ 8072 Abbington, Memphis, TN** | **Fee simple** | **J** | **157,500.00** | **126,500.00** |
| **Homestead @ 5525 Riverdale Rd, Memphis, TN, a QC Home, owned in the name of Wring Real Estate, LLC, a 1.0 story brick veneer single family residence built in 1993 having 1,690 sq ft with 3 bedrooms and 2 bathrooms and being situated on .36 acres, originally purchased 5/19/00 for $120,000.00** | **Fee simple** | **J** | **101,500.00** | **102,500.00** |
| **Rental House @ 1366 Abernathy, Memphis, TN** | | **J** | **57,000.00** | **20,520.00** |
| **Rental House @ 934 Alaska, Memphis, TN** | | **J** | **35,000.00** | **14,585.00** |
| **Rental House @ 5325 Albermarle, Memphis, TN** | | **J** | **69,300.00** | **60,300.00** |
| **Rental House @ 4681 Allendale, Memphis, TN** | | **J** | **105,000.00** | **97,700.00** |
| **Rental House @ 6442 Amberview Cv, Memphis, TN** | | **J** | **65,700.00** | **56,100.00** |
| **Rental House @ 6458 Amberwood, Memphis, TN** | | **J** | **60,700.00** | **55,920.00** |
| **Rental House @ 4390 Angarth, Memphis, TN** | | **J** | **102,900.00** | **83,500.00** |
| **Rental House @ 4315 Appian DR, Memphis, TN** | | **J** | **65,100.00** | **73,100.00** |
| **Rental House @ 4563 Appleville, Memphis, TN** | | **J** | **59,500.00** | **52,600.00** |
| **Rental House @ 5005 Ashland Grove, Memphis, TN** | | **J** | **136,500.00** | **117,190.00** |
| **Rental House @ 5060 Ashland Grove, Memphis, TN** | | **J** | **147,000.00** | **146,700.00** |
| **Rental House @ 5070 Ashland Grove, Memphis, TN** | | **J** | **147,000.00** | **125,650.00** |
| | | Sub-Total > | **1,443,700.00** | (Total of this page) |

__29__  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**
      **Virginia A. Wring**
                                                   Debtors

Case No.    **10-21899**

# SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House @ 7253 Ashley Oaks, Memphis, TN** | | J | **112,000.00** | **101,140.00** |
| **Rental House @ 7329 Ashley Oaks, Memphis, TN** | | J | **91,000.00** | **71,300.00** |
| **Rental House @ 7361 Ashley Oaks, Memphis, TN** | | J | **117,600.00** | **106,685.00** |
| **Rental House @ 4004 Auburn, Memphis, TN** | | J | **87,500.00** | **60,200.00** |
| **Rental House @ 4315 Auburn Rd., Memphis, TN** | | J | **94,500.00** | **88,985.00** |
| **Rental House @ 3999 Autumn Springs, Memphis, TN** | | J | **118,700.00** | **102,300.00** |
| **Rental House @ 4014 Autumn Springs, Memphis, TN** | | J | **105,000.00** | **100,100.00** |
| **Rental House @ 4015 Autumn Springs, Memphis, TN** | | J | **101,500.00** | **98,000.00** |
| **Rental House @ 4031 Autumn Springs, Memphis, TN** | | J | **105,000.00** | **83,540.00** |
| **Rental House @ 5604 Autumn Valley Dr., Memphis, TN** | | J | **106,000.00** | **111,700.00** |
| **Rental House @ 4243 Bacon St., Memphis, TN** | | J | **45,500.00** | **28,400.00** |
| **Rental House @ 6331 Bent Oak Ln, Memphis, TN** | | J | **90,300.00** | **77,000.00** |
| **Rental House @ 4126 Berrybrook, Memphis, TN** | | J | **58,700.00** | **60,200.00** |
| **Rental House @ 9441 Bethel Memphis, TN** | | J | **140,000.00** | **89,565.00** |
| **Rental House @ 9465 Bethel, Memphis, TN** | | J | **182,000.00** | **150,250.00** |
| **Rental House @ 4700 Bethay Dr, Memphis, TN** | | J | **112,000.00** | **127,200.00** |
| **Rental House @ 6589 Birch Run, Memphis, TN** | | J | **62,300.00** | **66,130.00** |
| **Rental House @ 5619 Blocker, Memphis, TN** | | J | **96,600.00** | **77,120.00** |
| **Rental House @ 5631 Blocker, Memphis, TN** | | J | **94,500.00** | **66,030.00** |
| | | Sub-Total > | **1,920,700.00** | (Total of this page) |

Sheet  **1**  of  **29**  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                    Case No.    **10-21899**
         **Virginia A. Wring**

                                              ,
                          Debtors
## SCHEDULE A - REAL PROPERTY - AMENDED
                        (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 5643 Blocker, Memphis, TN | | J | 90,300.00 | 80,715.00 |
| Rental House @ 4906 Bluewing, Memphis, TN | | J | 75,300.00 | 70,020.00 |
| Rental House @ 3671 Boeingshire, Memphis, TN | | J | 61,600.00 | 49,600.00 |
| Rental House @ 1001 Bonnie, Memphis, TN | | J | 49,800.00 | 44,300.00 |
| Rental House @ 4000 Bordeaux Cv, Memphis, TN | | J | 118,300.00 | 87,100.00 |
| Rental House @ 4058 Bordeaux Cv, Memphis, TN | | J | 118,300.00 | 103,500.00 |
| Rental House @ 3329 Boxdale, Memphis, TN | | J | 53,500.00 | 39,580.00 |
| Rental House @ 6756 Boylston, Memphis, TN | | J | 77,000.00 | 71,700.00 |
| Rental House @ 5657 Ballenmoor Dr., Memphis, TN | | J | 49,000.00 | 46,800.00 |
| Rental House @ 7857 Brad Forrest, Memphis, TN | | J | 82,600.00 | 68,850.00 |
| Rental House @ 6980 Brady Hill Dr, Memphis, TN | | J | 80,500.00 | 83,600.00 |
| Rental House @ 6910 Branch, Memphis, TN | | J | 87,500.00 | 80,715.00 |
| Rental House @ 7616 Breezewood, Memphis, TN | | J | 120,400.00 | 98,220.00 |
| Rental House @ 3241 Brevard, Memphis, TN | | J | 55,300.00 | 60,600.00 |
| Rental House @ 5035 Barkshire, Memphis, TN | | J | 64,400.00 | 56,115.00 |
| Rental House @ 1518 Briar, Memphis, TN | | J | 78,100.00 | 71,380.00 |
| Rental House @ 9330 Barrow, Memphis, TN | | J | 115,500.00 | 95,210.00 |
| Rental House @ 4832 Bridgedale, Memphis, TN | | J | 56,000.00 | 57,375.00 |
| Rental House @ 4210 Brighton, Memphis, TN | | J | 52,500.00 | 43,950.00 |
| Rental House @ 9402 Brigstock, Memphis, TN | | J | 112,000.00 | 96,100.00 |
| Rental House @ 4915 Bronze Cv, Memphis, TN | | J | 120,400.00 | 113,600.00 |
| | | Sub-Total > | 1,718,300.00 | (Total of this page) |

Sheet __2__ of __29__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re      **Aubrey Bruce Wring,**                                          Case No.      **10-21899**
           **Virginia A. Wring**
                                                               ,
                                        Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 7738 Brookbury Cv, Memphis, Tn | | J | 101,500.00 | 92,675.00 |
| Rental House @ 3046 Brookdale, Memphis, TN | | J | 62,300.00 | 48,425.00 |
| Rental House @ 1517 Brookside Dr, Memphis, TN | | J | 154,000.00 | 167,075.00 |
| Rental House @ 9347 Barrow, Memphis, TN | | J | 115,500.00 | 96,180.00 |
| Rental House @ 511 Burkhart, Memphis, TN | | J | 64,400.00 | 56,980.00 |
| Rental House @ 4935 Battle Forrest, Memphis, TN | | J | 73,500.00 | 60,400.00 |
| Rental house @ 4843 Buttermilk Cv, Memphis, TN | | J | 124,600.00 | 114,100.00 |
| Rental House @ 8015 Calefalls, Memphis, TN | | J | 138,600.00 | 120,600.00 |
| Rental House @ 8016 Calefalls, Memphis, TN | | J | 143,500.00 | 124,700.00 |
| Rental House @ 4940 Battle Forrest, Memphis, TN | | J | 73,500.00 | 68,200.00 |
| Rental House @ 4845 Callaway Hills, Memphis, TN | | J | 94,500.00 | 111,350.00 |
| Rental House @ 7670 Callaway Hills, Memphis, TN | | J | 124,600.00 | 122,000.00 |
| Rental House @ 4100 Camelot, Memphis, TN | | J | 52,500.00 | 32,600.00 |
| Rental House @ 6538 Baybrook, Memphis, TN | | J | 64,800.00 | 71,380.00 |
| Rental House @ 5578 Bayshore, Memphis, TN | | J | 80,500.00 | 79,100.00 |
| Rental House @ 4162 Camelot, Memphis, TN | | J | 52,500.00 | 48,400.00 |
| Rental House @ 1878 Capri St., Memphis, TN | | J | 66,500.00 | 65,100.00 |
| Rental House @ 7651 Carter Creek, Memphis, TN | | J | 125,300.00 | 115,700.00 |
| Rental House @ 6525 Castleview Cv., Memphis, TN | | J | 64,400.00 | 7,900.00 |
| Rental House @ 4611 Chadwell, Memphis, TN | | J | 62,300.00 | 58,700.00 |
| Rental House @ 4621 Chadwell, Memphis, TN | | J | 64,400.00 | 77,000.00 |
| | | Sub-Total > | 1,903,700.00 | (Total of this page) |

Sheet   **3**   of   **29**   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Aubrey Bruce Wring,**                                            Case No. _____**10-21899**_____
      **Virginia A. Wring**
                                         ,
                            Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House @ 5912 Chadwell, Memphis, TN** | | J | 87,500.00 | 66,100.00 |
| **Rental House @ 3188 Bell Tower, Memphis, TN** | | J | 65,100.00 | 67,880.00 |
| **Rental House @ 4286 Benettwood, Memphis, TN** | | J | 63,900.00 | 49,800.00 |
| **Rental House @ 3088 Benjestown Rd., Memphis, TN** | | J | 28,000.00 | 25,380.00 |
| **Rental House @ 3095 Benjestown Rd., Memphis, TN** | | J | 35,000.00 | 32,475.00 |
| **Rental House @ 3096 Benjestown Rd., Memphis, TN** | | J | 33,600.00 | 29,850.00 |
| **Rental House @ 5946 Chadwell, Memphis, TN** | | J | 61,600.00 | 56,900.00 |
| **Rental House @ 6047 Chadwell, Memphis, TN** | | J | 62,300.00 | 63,900.00 |
| **Rental House @ 4944 Chamberlain, Memphis, TN** | | J | 68,600.00 | 65,400.00 |
| **Rental House @ 3993 Charles Dr., Memphis, TN** | | J | 50,700.00 | 50,700.00 |
| **Rental House @ 4118 Charles Dr., Memphis ,TN** | | J | 69,300.00 | 61,850.00 |
| **Rental House @ 5295 Cherokee Rose, Memphis, TN** | | J | 117,700.00 | 111,100.00 |
| **Rental House @ 2890 Cherry Rd., Memphis, TN** | | J | 54,400.00 | 55,700.00 |
| **Rental House @ 6663 Chesapeake Dr., Memphis, TN** | | J | 80,500.00 | 0.00 |
| **Rental House @ 6669 Chesapeake Dr., Memphis, TN** | | J | 69,300.00 | 58,400.00 |
| **Rental House @ 3216 Chisca, Memphis, TN** | | J | 30,600.00 | 20,900.00 |
| **Rental House @ 3249 Chisca Ave., Memphis, TN** | | J | 38,500.00 | 42,200.00 |
| **Rental House @ 6640 Cindy Lynn, Memphis, TN** | | J | 80,500.00 | 84,600.00 |
| **Rental House @ 3800 Clarion Dr., Memphis, TN** | | J | 66,500.00 | 72,600.00 |
| | | Sub-Total > | **1,163,600.00** | (Total of this page) |

Sheet __**4**__ of __**29**__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**
          **Virginia A. Wring**

Case No.    **10-21899**

_____,
Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 4309 Cleopatra, Memphis, TN | | J | 73,500.00 | 59,100.00 |
| Rental House @ 4313 Cleopatra, Memphis, TN | | J | 68,600.00 | 66,000.00 |
| Rental House @ 4347 Cleopatra, Memphis, TN | | J | 85,400.00 | 59,100.00 |
| Rental House @ 4377 Cleopatra, Memphis, TN | | J | 94,500.00 | 81,000.00 |
| Rental House @ 4421 Cleopatra, Memphis, TN | | J | 67,200.00 | 57,200.00 |
| Rental House @ 4437 Cleopatra, Memphis, TN | | J | 94,500.00 | 87,800.00 |
| Rental House @ 4445 Cleopatra, Memphis, TN | | J | 54,600.00 | 49,600.00 |
| Rental House @ 4461 Cleopatra, Memphis, TN | | J | 68,600.00 | 61,300.00 |
| Rental House @ 4360 Cloudburst, Memphis, TN | | J | 63,000.00 | 72,900.00 |
| Rental House @ 4555 Cognac Cv., Memphis, TN | | J | 77,000.00 | 79,400.00 |
| Rental House @ 1181 Coker St., Memphis, TN | | J | 35,000.00 | 14,600.00 |
| Rental House @ 1508 Colonial Rd., Memphis, TN | | J | 49,000.00 | 39,400.00 |
| Rental House @ 3228 Cookie Cv., Memphis, TN | | J | 84,000.00 | 78,300.00 |
| Rental House @ 6457 Copper Valley, Memphis, TN | | J | 97,300.00 | 82,700.00 |
| Rental House @ 1886 Cornelia Lane, Memphis, TN | | J | 66,500.00 | 61,700.00 |
| Rental House @ 2683 Cottonridge, Memphis, TN | | J | 66,500.00 | 72,600.00 |
| Rental House @ 2698 Cottonridge, Memphis, TN | | J | 65,800.00 | 56,100.00 |
| Rental House j@ 4552 Countrybrook, Memphis, TN | | J | 64,400.00 | 71,000.00 |
| Rental House @ 5020 Crab Orchard, Memphis, TN | | J | 101,500.00 | 86,700.00 |
| Rental House @ 1230 Creek Edge, Memphis, TN | | J | 105,000.00 | 91,800.00 |

Sub-Total >    **1,481,900.00**    (Total of this page)

Sheet __5__ of __29__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Aubrey Bruce Wring,**
       **Virginia A. Wring**

Case No.    **10-21899**

_____,
                    Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 4411 Crescent Park Dr., Memphis, TN | | J | 59,500.00 | 46,200.00 |
| Rental House @ 1304 Crossmont Cv., Memphis, TN | | J | 169,400.00 | 150,600.00 |
| Rental House @ 6625 Crystal Oak, Memphis, TN | | J | 62,300.00 | 44,200.00 |
| Rental House @ 6629 Crystal Oak Cv., Memphis, TN | | J | 55,300.00 | 52,100.00 |
| Rental House @ 6630 Crystal Oak Cv., Memphis, TN | | J | 94,500.00 | 56,100.00 |
| Rental House @ 5370 Crystal Oaks, Memphis, TN | | J | 84,000.00 | 83,800.00 |
| Rental House @ 5376 Crystal Oaks, Memphis, TN | | J | 65,800.00 | 70,500.00 |
| Rental House @ 5948 Cuspidon, Memphis, TN | | J | 50,100.00 | 54,500.00 |
| Rental House @ 1496 Dardon, Memphis, TN | | J | 55,800.00 | 45,900.00 |
| Rental House @ 3769 Deer Forest, Memphis, TN | | J | 52,200.00 | 30,700.00 |
| Rental House @ 2409 Dexter, Memphis, TN | | J | 17,500.00 | 0.00 |
| Rental House @ 4851 Dianne, Memphis, TN | | J | 61,600.00 | 58,400.00 |
| Rental House @ 1658 Dolan Dr., Memphis, TN | | J | 62,800.00 | 43,300.00 |
| Rental House @ 7389 Doncaster, Memphis, TN | | J | 68,600.00 | 31,800.00 |
| Rental House @ 3539 Douglass, Memphis, TN | | J | 49,000.00 | 50,100.00 |
| Rental House @ 2438 Dove Glen Cove, Memphis, TN | | J | 80,500.00 | 71,800.00 |
| Rental House @ 4324 Duncan, Memphis, TN | | J | 69,000.00 | 50,500.00 |
| Rental House @ 1299 Dunnavant, Memphis, TN | | J | 35,000.00 | 14,600.00 |
| Rental House  1041 Echles, Memphis, TN | | J | 42,000.00 | 0.00 |
| Rental House @ 7272 Eggleston, Memphis, TN | | J | 62,300.00 | 33,900.00 |

|  | Sub-Total > | **1,297,200.00** | (Total of this page) |
|---|---|---|---|

Sheet __6__ of __29__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**
**Virginia A. Wring**

Case No. __10-21899__

_____ ,

Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 7280 Eggleston, Memphis, TN | | J | 65,800.00 | 27,500.00 |
| Rental House @ 7316 Eggleston, Memphis, TN | | J | 65,100.00 | 24,200.00 |
| Rental House @ 6088 Elkgrove Rd., Memphis, TN | | J | 63,000.00 | 49,200.00 |
| Rental House @ 3654 Elm Park, Memphis, TN | | J | 59,500.00 | 53,200.00 |
| Rental House @ 2851 Emerald St., Memphis, TN | | J | 84,000.00 | 91,000.00 |
| Rental House @ 7326 English Cove, Memphis, TN | | J | 90,300.00 | 104,300.00 |
| Rental House @ 262 Ericson, Memphis, TN | | J | 196,000.00 | 123,100.00 |
| Rental House @ 4413 Ernie, Memphis, TN | | J | 62,300.00 | 50,200.00 |
| Rental House @ 6283 Farm Hill Dr., Memphis, TN | | J | 98,000.00 | 82,900.00 |
| Rental House @ 6315 Farm Hill Dr., Memphis, TN | | J | 101,100.00 | 93,800.00 |
| Rental House @ 5331 Farm Ridge, Memphis, TN | | J | 98,000.00 | 95,100.00 |
| Rental House @ 5347 Farm Ridge, Memphis, TN | | J | 98,000.00 | 81,700.00 |
| Rental House @ 5353 Farm Ridge, Memphis, TN | | J | 98,000.00 | 79,700.00 |
| Rental House @ 5354 Farm Ridge, Memphis, TN | | J | 98,000.00 | 84,200.00 |
| Rental House @ 5360 Farm Ridge, Memphis, TN | | J | 80,500.00 | 59,900.00 |
| Rental House @ 5371 Farm Ridge, Memphis, TN | | J | 103,600.00 | 95,600.00 |
| Rental House @ 5372 Farm Ridge, Memphis, TN | | J | 81,800.00 | 66,000.00 |
| Rental House @ 4539 Fawn Hollow, Memphis, TN | | J | 58,100.00 | 53,000.00 |
| Rental House @ 6545 Fern Creek, Memphis, TN | | J | 52,500.00 | 47,900.00 |
| Rental House @ 3790 Fern Creek, Memphis, TN | | J | 58,100.00 | 54,600.00 |
| Rental House @ 4635 Ferrin, Memphis, TN | | J | 65,800.00 | 62,000.00 |
| | | Sub-Total > | 1,777,500.00 | (Total of this page) |

Sheet __7__ of __29__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                             Case No.    **10-21899**
         **Virginia A. Wring**
                                                    ,
                                    Debtors
## SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 1407 Finley, Memphis, TN | | J | 57,400.00 | 57,700.00 |
| Rental House @ 1435 Finley Rd., Memphis, TN | | J | 63,000.00 | 48,700.00 |
| Rental House @ 1624 Finley Rd., Memphis, TN | | J | 87,500.00 | 64,500.00 |
| Rental House @ 3544 Forrest Ave., Memphis, TN | | J | 36,400.00 | 0.00 |
| Rental House @ 6315 Forrest Glen, Memphis, TN | | J | 42,000.00 | 31,100.00 |
| Rental House @ 2160 Fortune Ave., Memphis, TN | | J | 52,500.00 | 42,400.00 |
| Rental House @ 7605 Fox Bridge, Memphis, TN | | J | 126,000.00 | 98,500.00 |
| Rental House @ 5901 Foxdale, Memphis, TN | | J | 80,500.00 | 80,900.00 |
| Rental House @ 3307 Frayser View Dr., Memphis,TN | | J | 39,200.00 | 26,600.00 |
| Rental House @ 3181 Freeman Cv., Memphis, TN | | J | 90,300.00 | 82,700.00 |
| Rental House @ 5764 French Market, Memphis, TN | | J | 59,500.00 | 30,600.00 |
| Rental House @ 4931 Gadwall Dr., Memphis, TN | | J | 62,300.00 | 37,300.00 |
| Rental House @ 4408 Gailwood Ave., Memphis, TN | | J | 53,200.00 | 44,500.00 |
| Rental House @ 4146 Garden Birch, Memphis, TN | | J | 55,700.00 | 41,700.00 |
| Rental House @ 5872 Garden Ridge, Memphis, TN | | J | 65,800.00 | 0.00 |
| Rental House @ 4478 Garrison, Memphis,TN | | J | 101,500.00 | 108,300.00 |
| Rental House @ 3334 Gaylord Ln., Memphis, TN | | J | 56,000.00 | 55,500.00 |
| Rental House @ 5279 Gemstone Way, Memphis, TN | | J | 132,300.00 | 126,900.00 |
| Rental House @ 7475 Germanshire, Memphis,TN | | J | 108,500.00 | 124,500.00 |
| Rental House @ 3798 Germanton S., Memphis, TN | | J | 83,300.00 | 81,500.00 |

Sub-Total >     **1,452,900.00**     (Total of this page)

Sheet __8__ of __29__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                          Case No.    __10-21899__
      **Virginia A. Wring**
                                         Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 1361 Gherald, Memphis,TN | | J | 45,500.00 | 36,000.00 |
| Rental House @ 1325 Glenn, Memphis, TN | | J | 35,000.00 | 14,600.00 |
| Rental House @ 4135 Glenroy, Memphis,TN | | J | 87,500.00 | 67,500.00 |
| Rental House @ 3656 Glouchester Cove, Memphis,TN | | J | 70,000.00 | 71,900.00 |
| Rental House @ 2121 Goodhaven, Memphis,TN | | J | 68,600.00 | 69,400.00 |
| Rental House @ 270 Gracewood St., Memphis, TN | | J | 50,400.00 | 47,900.00 |
| Rental House @ 4993 Graham Lake, Memphis, TN | | J | 126,000.00 | 112,800.00 |
| Rental House @ 4981 Grand Pines, Memphis, TN | | J | 118,300.00 | 137,100.00 |
| Rental House @ 3726 Graves, Memphis, TN | | J | 52,500.00 | 43,300.00 |
| Rental House @ 4527 Green Creek, Memphis, TN | | J | 69,300.00 | 70,000.00 |
| Rental House @ 1167 Greenview, Memphis, TN | | J | 65,800.00 | 29,500.00 |
| Rental House @ 1346 Greer, Memphis,TN | | J | 52,500.00 | 53,700.00 |
| Rental House @ 1009 Grouse Meadow, Memphis, TN | | J | 101,500.00 | 78,300.00 |
| Rental House @ 5876 Hamlet, Memphis, TN | | J | 52,500.00 | 51,000.00 |
| Rental House @ 4454 Hancock, Memphis, TN | | J | 61,600.00 | 52,000.00 |
| Rental House @ 3555 Hanna Dr., Memphis, TN | | J | 62,300.00 | 53,100.00 |
| Rental House @ 1647 Harland, Memphis, TN | | J | 35,000.00 | 34,900.00 |
| Rental House @ 4720 Harvest Park, Memphis, TN | | J | 109,400.00 | 86,200.00 |
| Rental House @ 4746 Harvest Park, Memphis, TN | | J | 101,500.00 | 106,000.00 |
| Rental House @ 4775 Harvest Park, Memphis, TN | | J | 118,300.00 | 123,500.00 |
| | | Sub-Total > | 1,483,500.00 | (Total of this page) |

Sheet __9__ of __29__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re      **Aubrey Bruce Wring,**
           **Virginia A. Wring**
                                                                    Case No.      **10-21899**
                                                    ,
                                          Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House @ 4790 Harvest Park, Memphis, TN** | | **J** | **126,000.00** | **118,600.00** |
| **Rental House @ 4793 Harvest Park, Memphis, TN** | | **J** | **125,300.00** | **99,200.00** |
| **Rental House @ 4801 Harvest Park, Memphis, TN** | | **J** | **120,400.00** | **118,600.00** |
| **Rental House @ 4825 Harvest Park, Memphis, TN** | | **J** | **124,600.00** | **99,200.00** |
| **Rental House @ 4852 Harvest Park, Memphis, TN** | | **J** | **126,000.00** | **123,500.00** |
| **Rental House @ 4873 Harvest Park, Memphis, TN** | | **J** | **126,000.00** | **111,400.00** |
| **Rental House @ 4881 Harvest Park, Memphis, TN** | | **J** | **120,400.00** | **99,100.00** |
| **Rental House @ 6281 Harvest Run, Memphis, TN** | | **J** | **84,000.00** | **81,800.00** |
| **Rental House @ 6301 Harvest Run, Memphis, TN** | | **J** | **84,000.00** | **84,500.00** |
| **Rental House @ 6274 Hayfield, Memphis, TN** | | **J** | **94,500.00** | **93,600.00** |
| **Rental House @ 6286 Hayfield, Memphis, TN** | | **J** | **87,500.00** | **82,400.00** |
| **Rental House @ 6323 Hayfield, Memphis, TN** | | **J** | **98,000.00** | **74,500.00** |
| **Rental House @ 6349 Hayfield, Memphis, TN** | | **J** | **97,300.00** | **85,700.00** |
| **Rental House @ 6320 Hayfield West, Memphis, TN** | | **J** | **102,100.00** | **95,100.00** |
| **Rental House @ 6329 Hayfield West, Memphis, TN** | | **J** | **97,300.00** | **92,200.00** |
| **Rental House @ 6335 Hayfield West, Memphis, TN** | | **J** | **103,600.00** | **93,800.00** |
| **Rental House @ 4483 Helene, Memphis, TN** | | **J** | **55,300.00** | **29,200.00** |
| **Rental House @ 1579 Hester, Memphis, TN** | | **J** | **66,500.00** | **73,300.00** |
| **Rental House @ 4242 Hickory Grove, Memphis, TN** | | **J** | **51,100.00** | **52,200.00** |
| **Rental House @ 5987 Hickory Grove, Memphis, TN** | | **J** | **128,400.00** | **110,800.00** |
| **Rental House @ 26 Hickory Hills, Memphis, TN** | | **J** | **59,500.00** | **34,300.00** |
| | | Sub-Total > | **2,077,800.00** | (Total of this page) |

Sheet __10__ of __29__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **Aubrey Bruce Wring,**                                          Case No.   **10-21899**
          **Virginia A. Wring,**
                                                                              ,
                                      Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House @ 8941 Hickory Trail, Memphis, TN** | | J | **157,500.00** | **113,500.00** |
| **Rental House @ 8875 Hidden Springs, Memph, TN** | | J | **96,300.00** | **126,100.00** |
| **Rental House @ 59 Hidden Valley, Memphis, TN** | | J | **62,300.00** | **55,000.00** |
| **Rental House @ 7320 Hollorn, Memphis, TN** | | J | **80,500.00** | **57,800.00** |
| **Rental House @ 5036 Holly  Ridge, Memphis, TN** | | J | **59,500.00** | **47,600.00** |
| **Rental House @ 7446 Hollyview, Memphis, TN** | | J | **94,500.00** | **158,800.00** |
| **Rental House @ 1717 Homedale St., Memphis, TN** | | J | **57,400.00** | **46,400.00** |
| **Rental House @ 284 Hope, Memphis, TN** | | J | **64,400.00** | **65,400.00** |
| **Rental House @ 3006 Hunters Way, Memphis ,TN** | | J | **46,100.00** | **52,500.00** |
| **Rental House @ 6537 Imperial Oaks, Memphis, TN** | | J | **65,800.00** | **56,900.00** |
| **Rental House @ 1083 Isabelle St., Memphis, TN** | | J | **35,000.00** | **31,600.00** |
| **Rental House @ 7351 Isherwood, Memphis, TN** | | J | **64,400.00** | **29,900.00** |
| **Rental House @ 1882 Janis Dr., Memphis, TN** | | J | **45,500.00** | **46,400.00** |
| **Rental House @ 5669 Jardin Place, Memphis, TN** | | J | **61,600.00** | **52,500.00** |
| **Rental House @ 5811 Jardin Place, Memphis, TN** | | J | **61,600.00** | **58,700.00** |
| **Rental House @ 5831 Jardin Place, Memphis, TN** | | J | **51,100.00** | **43,600.00** |
| **Rental House @ 2759 Java Dr., Memphis, TN** | | J | **99,300.00** | **109,600.00** |
| **Rental House @ 1609 Jay Cv., Memphis, TN** | | J | **52,500.00** | **29,800.00** |
| **Rental House @ 5257 Jordan Dr., Memphis, TN** | | J | **55,300.00** | **59,600.00** |
| **Rental House @ 5064 Judy Lynn, Memphis, TN** | | J | **65,500.00** | **58,500.00** |
| **Rental House @ 5080 Judy Lynn, Memphis, TN** | | J | **62,300.00** | **67,700.00** |
| | | Sub-Total > | **1,438,400.00** | (Total of this page) |

Sheet   **11**   of   **29**   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                    Case No. ___**10-21899**_____
         **Virginia A. Wring**
                                                    ,
                              Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House @ 8766 Julip, Memphis, TN** | | **J** | **129,500.00** | **142,100.00** |
| **Rental House @ 4652 Kassell, Memphis, TN** | | **J** | **54,600.00** | **59,100.00** |
| **Rental House @ 2593 Kate Bond, Memphis, TN** | | **J** | **111,500.00** | **53,500.00** |
| **Rental House @ 8425 King William, Memphis, TN** | | **J** | **168,000.00** | **159,000.00** |
| **Rental House @ 6900 N. Knoll, Memphis, TN** | | **J** | **51,000.00** | **28,000.00** |
| **Rental House @ 6745 Lakepont Circle, Memphis,TN** | | **J** | **122,500.00** | **104,100.00** |
| **Rental House @ 4211 Lansdowne Dr., Memphis, TN** | | **J** | **50,300.00** | **44,300.00** |
| **Rental House @ 6314 Leamont, Memphis, TN** | | **J** | **54,600.00** | **59,500.00** |
| **Rental House @ 2068 Lee Cv., Memphis, TN** | | **J** | **52,500.00** | **44,200.00** |
| **Rental House @ 5277 Lilly Woods Cv., Memphis, TN** | | **J** | **94,500.00** | **44,100.00** |
| **Rental House @ 4677 Lindawood, Memphis, TN** | | **J** | **61,600.00** | **60,800.00** |
| **Rental House @ 4687 Lindawood, Memphis, TN** | | **J** | **62,300.00** | **52,700.00** |
| **Rental House @ 4695 Lindawood, Memphis, TN** | | **J** | **62,300.00** | **57,300.00** |
| **Rental House @ 3020 Logancrest Cove, Memphis, TN** | | **J** | **196,000.00** | **152,500.00** |
| **Rental House @ 7462 Logancrest Lane, Memphis, TN** | | **J** | **164,500.00** | **109,600.00** |
| **Rental House @ 7477 Logancrest Cv, Memphis, TN** | | **J** | **233,200.00** | **76,800.00** |
| **RentalHouse @ 3881 Long Creek, Memphis, TN** | | **J** | **72,100.00** | **59,900.00** |
| **Rental House @ 3913 Long Creek, Memphis, TN** | | **J** | **80,500.00** | **82,300.00** |
| **Rental House @ 2185 Long Lane Dr, Memphis, TN** | | **J** | **60,200.00** | **26,900.00** |
| **Rental House @ 4017 Long Creek, Memphis, TN** | | **J** | **76,200.00** | **75,000.00** |
| | | Sub-Total > | **1,957,900.00** | (Total of this page) |

Sheet __**12**__ of __**29**__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re     **Aubrey Bruce Wring,**                       Case No.     **10-21899**
            **Virginia A. Wring**

                                        Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 4029 Long Neck, Memphis, TN | | J | 70,000.00 | 31,800.00 |
| Rental House @ 1023 Lydgate, Memphis, TN | | J | 66,600.00 | 60,300.00 |
| Rental House @ 3522 Madewell, Memphis, TN | | J | 45,500.00 | 33,000.00 |
| Rental House @ 4742 Mallard Ridge, Memphis, TN | | J | 67,200.00 | 66,000.00 |
| Rental House @ 5446 Maple Ridge, Memphis, TN | | J | 69,300.00 | 65,300.00 |
| Rental House @ 2830 Marbry, Memphis, TN | | J | 90,100.00 | 81,900.00 |
| Rental House @ 3236 Markley, Memphis, TN | | J | 41,400.00 | 0.00 |
| Rental House @ 5300 Marrissa Cv, Memphis, TN | | J | 122,500.00 | 108,500.00 |
| Rental House @ 4295 Marshall, Memphis, TN | | J | 94,500.00 | 87,600.00 |
| Rental House @ 4013 Martindale, Memphis, TN | | J | 67,200.00 | 71,100.00 |
| Rental House @ 3940 Martindale, Memphis, TN | | J | 55,300.00 | 70,100.00 |
| Rental House @ 9922 Maury Cv, Memphis, TN | | J | 49,000.00 | 39,700.00 |
| Rental House @ 1027 McEvers, Memphis, TN | | J | 52,500.00 | 35,000.00 |
| Rental House @ 1936 E. McLemore, Memphis, TN | | J | 35,000.00 | 14,600.00 |
| Rental House @ 4451 Meadow Cliff, Memphis, TN | | J | 124,600.00 | 110,600.00 |
| Rental House @ 5394 Meadow Cross, Memphis, TN | | J | 104,300.00 | 86,300.00 |
| Rental House @ 7952 Meadow Vale Dr., Memphis, TN | | J | 98,000.00 | 77,700.00 |
| Rental House @ 4812 S. Mendenhall, Memphis, TN | | J | 455,000.00 | 497,600.00 |
| Rental House @ 5983 Michaelson, Memphis, TN | | J | 115,500.00 | 86,900.00 |
| Rental House @ 4305 Mickey, Memphis, TN | | J | 84,000.00 | 71,200.00 |
| | | Sub-Total > | 1,907,500.00 | (Total of this page) |

Sheet   **13**   of   **29**   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**           Case No.   **10-21899**
        **Virginia A. Wring**

                                    Debtors         ,

## SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 7460 Midnight Cv., Memphis, TN | | J | 114,100.00 | 118,400.00 |
| Rental House @ 4969 Millbranch, Memphis, TN | | J | 45,500.00 | 0.00 |
| Rental House @ 4977 Millbranch, Memphis, TN | | J | 44,100.00 | 8,300.00 |
| Rental House @ 3198 Millwood, Memphis, TN | | J | 38,500.00 | 14,600.00 |
| Rental House @ 7681 Mineral Crest, Memphis, TN | | J | 97,300.00 | 93,700.00 |
| Rental House @ 6606 Mistletoe Cv., Memphis, TN | | J | 78,400.00 | 42,200.00 |
| Rental House @ 3570 Monessen Dr., Memphis, TN | | J | 53,200.00 | 38,300.00 |
| Rental House @ 3576 Morning Light, Memphis, TN | | J | 91,000.00 | 73,100.00 |
| Rental House @ 2391 Morning Vista Dr., Memphis, TN | | J | 61,600.00 | 51,800.00 |
| Rental House @ 259 Mount Gillian, Memphis, TN | | J | 560,000.00 | 270,300.00 |
| Rental House @ 3053 Mountain Terrace, Memphis, TN | | J | 41,300.00 | 35,400.00 |
| Rental House @ 2860 Nathan, Memphis, TN | | J | 35,000.00 | 14,600.00 |
| Rental House @ 5430 Newberry, Memphis, TN | | J | 69,300.00 | 70,200.00 |
| Rental House @ 7315 Newling Lane, Memphis, TN | | J | 64,400.00 | 34,800.00 |
| Rental House @ 4921 Noel Mission, Memphis, TN | | J | 121,800.00 | 116,400.00 |
| Rental House @ 2316 Norman, Memphis, TN | | J | 17,500.00 | 0.00 |
| Rental House @6551 Oak Park, Memphis, TN | | J | 59,500.00 | 29,000.00 |
| Rental House @ 4093 Oakbend, Memphis, TN | | J | 77,000.00 | 77,800.00 |
| Rental House @ 6994 Oakland Chase, Memphis, TN | | J | 94,500.00 | 74,500.00 |
| Rental House @ 321 Oakland Rd., Memphis, TN | | J | 189,000.00 | 66,000.00 |
| | | Sub-Total > | 1,953,000.00 | (Total of this page) |

Sheet   **14**   of   **29**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                      Case No.    **10-21899**
         **Virginia A. Wring**

                                          ,
                            Debtors
### SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 1587 Oakwood Dr., Memphis, TN | | J | 73,900.00 | 50,000.00 |
| Rental House @ 1767 Oakwood Dr., Memphis, TN | | J | 61,600.00 | 48,600.00 |
| Rental House @ 3830 Old Germantown, Memphis, TN | | J | 64,400.00 | 53,600.00 |
| Rental House @ 3485 Old Millington, Memphis, TN | | J | 41,300.00 | 13,400.00 |
| Rental House @ 2092 Oliver, Memphis, TN | | J | 102,000.00 | 94,100.00 |
| Rental House @ 4311 Overton Crossing, Memphis, TN | | J | 53,200.00 | 49,700.00 |
| Rental House @ 4123 Owen, Memphis, TN | | J | 43,100.00 | 43,900.00 |
| Rental House @ 4335 Owen, Memphis, TN | | J | 47,400.00 | 24,000.00 |
| Rental House @ 5996 Park Tree, Memphis, TN | | J | 56,000.00 | 48,700.00 |
| Rental House @ 4927 Parkside Ave., Memphis, TN | | J | 60,200.00 | 53,400.00 |
| Rental House @ 3837 Patte Ann  Dr., Memphis, TN | | J | 66,500.00 | 72,000.00 |
| Rental House @ 4631 Paula Dr., Memphis, TN | | J | 92,400.00 | 54,500.00 |
| Rental House @ 5049 Pear Tree, Memphis, TN | | J | 96,600.00 | 104,800.00 |
| Rental House @ 1782 Perkins, Memphis, TN | | J | 62,300.00 | 60,200.00 |
| Rental House @ 1337 South Perkins, Memphis, TN | | J | 52,500.00 | 43,600.00 |
| Rental House @ 3454 South Perkins, Memphis, TN | | J | 49,000.00 | 42,400.00 |
| Rental House @ 4305 Pharoah Dr., Memphis, TN | | J | 62,300.00 | 54,200.00 |
| Rental House @ 3924 Pikes Peak, Memphis, TN | | J | 45,000.00 | 20,900.00 |
| Rental House @4137 Pikes Peak, Memphis, TN | | J | 50,400.00 | 33,800.00 |
| Rental House @ 3065 Pine Allee, Memphis, TN | | J | 73,400.00 | 40,000.00 |
| | | Sub-Total > | 1,253,500.00 | (Total of this page) |

Sheet   **15**   of   **29**   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re     **Aubrey Bruce Wring,**                                          Case No.    **10-21899**
     **Virginia A. Wring**

                                    Debtors,

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 6594 Pine Top, Memphis, TN | | J | 80,500.00 | 41,800.00 |
| Rental House @ 3927 Plum Hill, Memphis, TN | | J | 73,500.00 | 62,300.00 |
| Rental House @ 4256 Plum Valley, Memphis, TN | | J | 52,500.00 | 55,200.00 |
| Rental House @ 4262 Plum Valley, Memphis, TN | | J | 50,800.00 | 55,800.00 |
| Rental House @ 1967 Pomona, Memphis, TN | | J | 69,300.00 | 56,600.00 |
| Rental House @ 5961 Port Harbor, Memphis, TN | | J | 57,800.00 | 60,800.00 |
| Rental House @ 5987 Port Harbor, Memphis, TN | | J | 61,600.00 | 64,700.00 |
| Rental House @ 5999 Port Harbor, Memphis, TN | | J | 59,500.00 | 64,700.00 |
| Rental House @ 6050 Port Harbor, Memphis, TN | | J | 66,500.00 | 72,400.00 |
| Rental House @ 3923 Powder Mill, Memphis, TN | | J | 80,500.00 | 93,600.00 |
| Rental House @ 3798 Premire, Memphis, TN | | J | 168,000.00 | 0.00 |
| Rental House @ 3973 Print, Memphis, TN | | J | 31,500.00 | 0.00 |
| Rental House @ 3516 Pryor St., Memphis,TN | | J | 37,800.00 | 21,100.00 |
| Rental House @ 4453 Quince Rd., Memphis, TN | | J | 66,500.00 | 53,700.00 |
| Rental House @ 15 Rainbow Cv., Memphis, TN | | J | 66,500.00 | 33,500.00 |
| Rental House @ 8091 Rankin Branch Rd., Memphis, TN | | J | 101,500.00 | 96,400.00 |
| Rental House @ Rte 4, Box 131 Ray Bluff Rd., Memphis, TN | | J | 66,500.00 | 48,600.00 |
| Rental House @ 1651 Red Barn, Memphis, TN | | J | 84,000.00 | 75,900.00 |
| Rental House @ 7800 Red Fern, Memphis, TN | | J | 112,000.00 | 97,600.00 |
| Rental House @ 4163 Reed, Memphis, TN | | J | 43,400.00 | 25,500.00 |
| | | Sub-Total > | 1,430,200.00 | (Total of this page) |

Sheet    **16**    of    **29**    continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                        Case No.    **10-21899**
         **Virginia A. Wring**
                                                    ,
                                    Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 3558 Regency Park Cir E, Memphis, TN | | J | 80,500.00 | 89,300.00 |
| Rental House @ 6690 Reindeer, Memphis, TN | | J | 63,000.00 | 55,000.00 |
| Rental House @ 4267 Renners, Memphis, TN | | J | 61,600.00 | 49,200.00 |
| Rental House @ 4052 Rhodes Ave., Memphis, TN | | J | 45,500.00 | 21,300.00 |
| Rental House @ 156 Rhonda Circle E, Memphis, TN | | J | 115,500.00 | 122,000.00 |
| Rental House @ 4824 Rickard Rd., Memphis, TN | | J | 66,500.00 | 51,000.00 |
| Rental House @ 2359 Ridgeway Rd., Memphis, TN | | J | 94,500.00 | 97,200.00 |
| Rental House @ 3027 Ridgeway Rd., Memphis, TN | | J | 77,500.00 | 59,400.00 |
| Rental House @ 3322 Ridgeway Rd., Memphis, TN | | J | 69,700.00 | 59,400.00 |
| Rental House @ 10575 Riggan Dr., Memphis, TN | | J | 87,500.00 | 78,500.00 |
| Rental House @ 3398 Riney St., Memphis, TN | | J | 52,500.00 | 34,800.00 |
| Rental House @ 7110 Riverdale Bend, Memphis, TN | | J | 104,900.00 | 0.00 |
| Rental House @ 5524 Riverdale Rd., Memphis, TN | | J | 273,200.00 | 261,100.00 |
| Rental House @ 655 Riverside, Unit 1006A, Memphis, TN | | J | 105,000.00 | 117,000.00 |
| Rental House @ 655 Riverside, Unit 1024, Memphis, TN | | J | 140,000.00 | 159,300.00 |
| Rental House @ 3367 Robins Roost, Memphis, TN | | J | 91,000.00 | 83,000.00 |
| Rental House @ 1309 Rosecliff, Memphis, TN | | J | 65,100.00 | 62,800.00 |
| Rental House @ 7222 Rose Trail, Memphis, TN | | J | 68,600.00 | 64,300.00 |
| Rental House @ 6945 Rosewood, Memphis, TN | | J | 62,300.00 | 50,300.00 |
| Rental House @ 3268 Rosita, Memphis, TN | | J | 52,500.00 | 0.00 |
| | | Sub-Total > | 1,776,900.00 | (Total of this page) |

Sheet   **17**   of   **29**   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                          Case No.    **10-21899**
      **Virginia A. Wring**
                                         Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 4406 Sandy Park, Memphis, TN | | J | 64,800.00 | 58,400.00 |
| Rental House @ 4423 Sandy Park, Memphis, TN | | J | 62,800.00 | 16,200.00 |
| Rental House @ 3291 Sandy Springs, Memphis, TN | | J | 45,500.00 | 0.00 |
| Rental House @ 5764 Saranac Ave., Memphis, TN | | J | 77,000.00 | 77,700.00 |
| Rental House @ 99 Sassafrass, Memphis, TN | | J | 69,300.00 | 35,700.00 |
| Rental House @ 4512 Scarlet Leaf Cv., Memphis, TN | | J | 65,900.00 | 8,600.00 |
| Rental House @ 4793 Scottsdale, Memphis, TN | | J | 59,500.00 | 56,200.00 |
| Rental House @ 5369 Scottsdale, Memphis, TN | | J | 80,500.00 | 86,200.00 |
| Rental House @ 6071 Selkirk, Memphis, TN | | J | 65,800.00 | 68,100.00 |
| Rental House @ 5979 Seminary, Memphis, TN | | J | 73,900.00 | 67,400.00 |
| Rental House @ 7003 Shadow Oaks, Memphis, TN | | J | 80,500.00 | 74,700.00 |
| Rental House @ 4625 Shaker Cove, Memphis, TN | | J | 80,500.00 | 77,400.00 |
| Rental House @ 6651 Shaker Lane, Memphis, TN | | J | 79,500.00 | 72,800.00 |
| Rental House @ 3430 Sharpe, Memphis, TN | | J | 27,900.00 | 0.00 |
| Rental House @ 3992 Shinault, Memphis, TN | | J | 97,300.00 | 108,700.00 |
| Rental House @ 4011 Shinault, Memphis, TN | | J | 111,300.00 | 117,700.00 |
| Rental House @ 4017 Shinault, Memphis, TN | | J | 97,300.00 | 98,800.00 |
| Rental House @ 4023 Shinault, Memphis, TN | | J | 97,300.00 | 90,000.00 |
| Rental House @ 5450 Shirlington Ave., Memphis, TN | | J | 87,500.00 | 78,900.00 |
| Rental House @ 6781 Shoreline Circle, Memphis, TN | | J | 115,500.00 | 102,700.00 |
| | | Sub-Total > | 1,539,600.00 | (Total of this page) |

Sheet  **18**  of  **29**  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **Aubrey Bruce Wring,**                                    Case No.   **10-21899**
        **Virginia A. Wring,**

                                                    ,
                              Debtors
## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 2909 Signal, Memphis, TN | | J | 73,500.00 | 51,500.00 |
| Rental House @ 3043 Simmons Rd., Memphis, TN | | J | 35,000.00 | 18,500.00 |
| Rental House @ 5049 Simsbury, Memphis, TN | | J | 64,400.00 | 39,700.00 |
| Rental House @ 1475 Siskin Dr., Memphis, TN | | J | 112,000.00 | 120,100.00 |
| Rental House @ 21627 Sleepy Bend Cove, Memphis, TN | | J | 82,100.00 | 71,000.00 |
| Rental House @ 5323 Smith Grove Rd. | | J | 210,000.00 | 0.00 |
| Rental House @ 5218 Smith Grove Rd., Memphis , TN | | J | 66,500.00 | 72,900.00 |
| Rental House @ 5236 Smith Grove Rd., Memphis, TN | | J | 59,500.00 | 72,900.00 |
| Rental House @ 6332 Solway  Dr., Memphis, TN | | J | 115,500.00 | 106,000.00 |
| Rental House @ 4341 Spring Oak Cv., Memphis, TN | | J | 111,300.00 | 104,500.00 |
| Rental House @ 4342 Spring Oak Cv., Memphis, TN | | J | 97,300.00 | 81,700.00 |
| Rental House @ 7549 Starfire Cv., Memphis, TN | | J | 126,000.00 | 107,900.00 |
| Rental House @ 6848 Starkenburg, Memphis, TN | | J | 77,000.00 | 80,600.00 |
| Rental House @ 92 Sterling Farm Dr., Memphis, TN | | J | 92,400.00 | 105,000.00 |
| Rental House @ 4767 Stoney Hill, Memphis, TN | | J | 72,800.00 | 76,100.00 |
| Rental House @ 4769 Stoney Hill, Memphis, TN | | J | 64,400.00 | 33,900.00 |
| Rental House @ 5280 Summer Wind Ln., Memphis, TN | | J | 150,500.00 | 155,300.00 |
| Rental House @ 3816 Sungrove Cir E., Memphis, TN | | J | 77,400.00 | 0.00 |
| Rental House @ 4253 Sunnyslope Dr., Memphis, TN | | J | 62,100.00 | 57,300.00 |
| | Sub-Total > | | 1,749,700.00 | (Total of this page) |

Sheet   **19**   of   **29**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re  **Aubrey Bruce Wring,**                                          Case No.  __10-21899__
       **Virginia A. Wring**
                                                    ,
                                  Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House @ 4461 Sunnyslope, Memphis, TN** | | J | 64,400.00 | 33,700.00 |
| **Rental House @ 4467 Sunnyslope, Memphis, TN** | | J | 64,400.00 | 64,300.00 |
| **Rental House @ 1278 Sweet Rain, Memphis, TN** | | J | 127,400.00 | 139,400.00 |
| **Rental House @ 2974 Tamerlane, Memphis, TN** | | J | 150,500.00 | 129,100.00 |
| **Rental House @ 6489 Tawny Cove, Memphis, TN** | | J | 66,500.00 | 74,300.00 |
| **Rental House  @ 3098 Teaberry Lane, Memphis, TN** | | J | 87,500.00 | 78,000.00 |
| **Rental House @ 6785 Teague Rd., Memphis, TN** | | J | 28,000.00 | 0.00 |
| **Rental House @ 4938 Teal Ave., Memphis, TN** | | J | 49,600.00 | 35,400.00 |
| **Rental House @ 1468 Tennyson, Memphis, TN** | | J | 48,700.00 | 0.00 |
| **Rental House @ 6356 Thornfield, Memphis, TN** | | J | 63,000.00 | 0.00 |
| **Rental House @ 6359 Thornfield, Memphis, TN** | | J | 61,800.00 | 57,100.00 |
| **Rental House @ 6170 Thrush Oaks Cove, Memphis, TN** | | J | 101,500.00 | 90,800.00 |
| **Rental House @ 7790 Thurderstone, Memphis, TN** | | J | 118,300.00 | 83,900.00 |
| **Rental House @ 3886 Tonya Marie, Memphis, TN** | | J | 150,500.00 | 96,700.00 |
| **Rental House @ 4592 Tracy Lynn, Memphis, TN** | | J | 108,500.00 | 85,700.00 |
| **Rental House @ 7137 Tranquil Creek, Memphis, TN** | | J | 80,500.00 | 79,600.00 |
| **Rental House @ 2970 Trezevant St. N, Memphis, TN** | | J | 45,500.00 | 29,800.00 |
| **Rental House @ 7139 Tulip Trail, Memphis, TN** | | J | 62,300.00 | 38,100.00 |
| **Rental House @ 1763 Turtle Hill  Dr., Memphis, TN** | | J | 175,000.00 | 187,500.00 |
| **Rental House @ 4686 Tut Cv., Memphis, TN** | | J | 59,500.00 | 55,500.00 |

Sub-Total >    **1,713,400.00**    (Total of this page)

Sheet  __20__  of  __29__  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**    Case No.    __10-21899__
　　　　 **Virginia A. Wring**

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　　　　Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 4965 Ultima Cv., Memphis, TN | | J | 110,600.00 | 122,500.00 |
| Rental House @ 6738 Valley Bend, Memphis, TN | | J | 72,700.00 | 51,100.00 |
| Rental House @ 6534 Valley Oak, Memphis, TN | | J | 64,800.00 | 59,100.00 |
| Rental House @ 6131 Valleydale, Memphis, TN | | J | 65,800.00 | 36,500.00 |
| Rental House @ 7515 Val Marie, Memphis, TN F | | J | 94,500.00 | 79,900.00 |
| Rental House @ 2483 Vandale, Memphis, TN | | J | 42,000.00 | 14,600.00 |
| Rental House @ 4651 Vescovi, Memphis, TN | | J | 80,500.00 | 63,400.00 |
| Rental House @ 3617 Voltaire Ave, Memphis, TN | | J | 36,800.00 | 19,200.00 |
| Rental House @ 2594 Wagon Wheel, Memphis, TN | | J | 64,400.00 | 81,500.00 |
| Rental House @ 703 Walnut Woods S., Memphis TN | | J | 69,700.00 | 40,300.00 |
| Rental House @ 2030 Waskom Dr., Memphis, TN | | J | 77,000.00 | 71,100.00 |
| Rental House @ 5934 Whisper Valley,  Memphis, TN | | J | 54,600.00 | 45,600.00 |
| Rental House @ 5969 Whisper Valley, Memphis, TN | | J | 56,000.00 | 48,100.00 |
| Rental House @ 3697 White Birch, Memphis, TN | | J | 56,000.00 | 58,400.00 |
| Rental House @ 4062 Whitehaven Pk Cir E, Memphis, TN | | J | 80,500.00 | 80,300.00 |
| Rental House @ 2410 Whitney, Memphis, TN | | J | 41,000.00 | 24,200.00 |
| Rental House @ 2661 Whitney, Memphis, TN | | J | 56,000.00 | 58,300.00 |
| Rental House @ 1021 White Station, Memphis ,TN | | J | 53,600.00 | 25,200.00 |
| Rental House @ 1256 White Station, Memphis, TN | | J | 64,400.00 | 61,500.00 |
| Rental House @ 1268 White Station S, Memphis, TN | | J | 53,900.00 | 49,400.00 |

　　　　　　　　　　　　　　　　　　　　Sub-Total >    **1,294,800.00**    (Total of this page)

Sheet __21__ of __29__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                    Case No.    **10-21899**
        **Virginia A. Wring**
                                                    ,
                                        Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House @ 3905 Wildleaf Dr., Memphis, TN | | J | 84,600.00 | 77,800.00 |
| Rental House @ 4174 Willow Park, Memphis, TN | | J | 60,900.00 | 38,800.00 |
| Rental House @ 5886 Willow Springs, Memphis, TN | | J | 63,000.00 | 64,100.00 |
| Rental House @ 1599 Wilson Rd., Memphis, TN | | J | 52,900.00 | 46,500.00 |
| Rental House @ 5063 Winberry, Memphis, TN | | J | 143,500.00 | 124,700.00 |
| Rental House @ 5101 Winberry, Memphis,TN | | J | 157,500.00 | 122,000.00 |
| Rental House @ 4537 Windward Dr., Memphis, TN | | J | 42,000.00 | 37,000.00 |
| Rental House @ 1657 Winfield, Memphis, TN | | J | 58,100.00 | 66,100.00 |
| Rental House @ 5703 Winter Tree, Memphis, TN | | J | 45,500.00 | 42,500.00 |
| Rental House @ 7218 Woodshire, Memphis, TN | | J | 101,500.00 | 97,700.00 |
| Rental House @ 4098 Worden, Memphis, TN | | J | 94,500.00 | 110,000.00 |
| Rental House @ 3412 Wyeth, Memphis, TN | | J | 69,300.00 | 76,500.00 |
| Rental House @ 5188 Yale, Memphis, TN | | J | 66,500.00 | 75,300.00 |
| Rental House QC @ 7172 Amberly Way, Memphis, TN | | J | 94,500.00 | 93,200.00 |
| Rental House QC @ 6683 Autumn Wood, Memphis, TN | | J | 111,300.00 | 127,400.00 |
| Rental House QC @ 3935 Battlefield, Memphis, TN | | J | 62,300.00 | 63,200.00 |
| Rental House QC @ 8533 Bazemore Rd., Memphis, TN | | J | 113,400.00 | 123,600.00 |
| Rental House QC @ 4840 Berrydale, Memphis, TN | | J | 56,000.00 | 51,700.00 |
| Rental House QC @ 3981 Bertram, Memphis, TN | | J | 59,500.00 | 54,600.00 |
| Rental House QC @ 4154 Biships Bridge | | J | 55,300.00 | 50,200.00 |
| | | Sub-Total > | 1,592,100.00 | (Total of this page) |

Sheet __22__ of __29__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **Aubrey Bruce Wring,**                         Case No.   **10-21899**
      **Virginia A. Wring**

                                      Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House QC @ 1159 Brady Hollow, Memphis, TN** | | J | 66,500.00 | 71,400.00 |
| **Rental House QC @ 3825 Brandywine, Memphis, TN** | | J | 66,500.00 | 70,600.00 |
| **Rental House QC @ 4310 Brickwood, Memphis, TN** | | J | 57,800.00 | 62,400.00 |
| **Rental House QC @ 4883 Bronze Cv, Memphis, TN** | | J | 97,300.00 | 103,600.00 |
| **Rental House QC @ 5167 Canton, Memphis, TN** | | J | 59,500.00 | 51,500.00 |
| **Rental House QC @ 1280 Chatman Way, Memphis, TN** | | J | 90,300.00 | 120,900.00 |
| **Rental House QC @ 3531 Chevron, Memphis, TN** | | J | 51,100.00 | 47,900.00 |
| **Rental House QC @ 5137 Christopher, Memphis, TN** | | J | 68,600.00 | 66,900.00 |
| **Rental House QC @ 3209 Claredon, Memphis, TN** | | J | 59,500.00 | 59,500.00 |
| **Rental House QC @ 4076 Cochese Rd., Memphis, TN** | | J | 52,500.00 | 42,000.00 |
| **Rental House QC @ 1130 Cordova Green, Memphis, TN** | | J | 121,100.00 | 128,700.00 |
| **Rental House QC @ 7543 Coral Meadows, Memphis, TN** | | J | 66,200.00 | 69,500.00 |
| **Rental House QC @ 4245 Cottonwood, Memphis, TN** | | J | 48,000.00 | 24,300.00 |
| **Rental House QC @ 7160 Country Oaks, Memphis, TN** | | J | 112,000.00 | 131,400.00 |
| **Rental House QC @ 1079 Cross Meadow, Memphis, TN** | | J | 91,000.00 | 102,100.00 |
| **Rental House QC @ 6565 Cross Oak, Memphis, TN** | | J | 59,500.00 | 59,000.00 |
| **Rental House QC @ 3085 Danville, Memphis, TN** | | J | 50,400.00 | 50,400.00 |
| **Rental House QC @ Depanne Dr., Memphis, TN** | | J | 52,500.00 | 55,300.00 |
| | | Sub-Total > | 1,270,300.00 | (Total of this page) |

Sheet  **23**  of  **29**  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**
      **Virginia A. Wring**
                                                        ,
                                  Debtors

Case No.   **10-21899**

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House QC @ 6816 Devenshire, Memphis, TN** | | J | 91,000.00 | 97,100.00 |
| **Rental House QC @ 5214 Drexel Ave., Memphis, TN** | | J | 71,400.00 | 69,200.00 |
| **Rental House QC @ 4304 Egyptian Cove, Memphis, TN** | | J | 65,800.00 | 72,200.00 |
| **Rental House QC @ 1519 Flamingo, Memphis, TN** | | J | 57,400.00 | 48,200.00 |
| **Rental House QC @ 3418 Footbridge, Memphis, TN** | | J | 97,300.00 | 93,900.00 |
| **Rental House QC @ 6415 Freelark, Memphis, TN** | | J | 83,300.00 | 85,500.00 |
| **Rental House QC @ 7234 German Creek Park, Memphis, TN** | | J | 51,800.00 | 57,900.00 |
| **Rental House QC @ 7239 German Creek Park, Memphis, TN** | | J | 57,100.00 | 56,700.00 |
| **Rental House QC @ 7393 Germanshire, Memphis, TN** | | J | 104,300.00 | 117,300.00 |
| **Rental House QC @ 5130 Ginger, Memphis, TN** | | J | 65,100.00 | 70,600.00 |
| **Rental House QC @ 3499 Glenshaw, Memphis, TN** | | J | 47,600.00 | 65,100.00 |
| **Rental House QC @ 5877 Grassy Valley, Memphis, TN** | | J | 59,500.00 | 37,000.00 |
| **Rental House QC @ 4698 Grecco Dr., Memphis, TN** | | J | 55,300.00 | 51,100.00 |
| **Rental House QC @ 3504 Greybark, Memphis, TN** | | J | 49,000.00 | 45,100.00 |
| **Rental House QC @ 8184 Harley Square, Memphis, TN** | | J | 45,500.00 | 20,700.00 |
| **Rental House QC @ 5006 Harvest Knoll, Memphis, TN** | | J | 109,200.00 | 129,500.00 |
| **Rental House QC @ 6048 Harvest Moon, Memphis, TN** | | J | 59,500.00 | 50,300.00 |
| **Rental House QC @ 6287 Hayfield, Memphis, TN** | | J | 76,700.00 | 69,900.00 |
| | | Sub-Total > | 1,246,800.00 | (Total of this page) |

Sheet   **24**   of   **29**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                    Case No.    **10-21899**
       **Virginia A. Wring**

                                           Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House QC @ 6016 Hickory Cove, Memphis, TN** | | J | 59,500.00 | 37,000.00 |
| **Rental House QC @ 5933 Hickory Leaf, Memphis, TN** | | J | 58,800.00 | 65,700.00 |
| **Rental House QC @ 5872 Hickory Nutt, Memphis, TN** | | J | 64,400.00 | 51,100.00 |
| **Rental House QC @ 5877 Hickory Nutt, Memphis, TN** | | J | 57,800.00 | 62,800.00 |
| **Rental House QC @ 7312 Hollorn Lane, Memphis, TN** | | J | 73,500.00 | 84,400.00 |
| **Rental House QC @ 4869 Horn Lake Rd., Memphis, TN** | | J | 54,700.00 | 54,100.00 |
| **Rental House QC @ 4865 Hunters Glen S., Memphis TN** | | J | 66,500.00 | 75,800.00 |
| **Rental House QC @ 6834 Innsbrook, Memphis, TN** | | J | 68,600.00 | 72,400.00 |
| **Rental House QC @ 6815 Kirby Arms, Memphis, TN** | | J | 61,600.00 | 66,400.00 |
| **Rental House QC @ 5029 Knight Arnold, Memphis, TN** | | J | 55,300.00 | 50,700.00 |
| **Rental House QC @ 4693 Laurel Leaf, Memphis, TN** | | J | 101,500.00 | 100,800.00 |
| **Rental House QC @ 3845 Lawrnceton, Memphis, TN** | | J | 65,400.00 | 79,800.00 |
| **Rental House QC @ 1533 Leland St., Memphis, TN** | | J | 44,800.00 | 0.00 |
| **Rental House QC @ 5284 Lillywood, Memphis, TN** | | J | 80,500.00 | 82,000.00 |
| **Rental House QC @ 5313 Lyford Ave., Memphis, TN** | | J | 91,000.00 | 75,000.00 |
| **Rental House @ QC 2105 Lyle Dr., Memphis, TN** | | J | 65,800.00 | 53,900.00 |
| **Rental House QC @ 3342 Madewell, Memphis, TN** | | J | 45,500.00 | 36,900.00 |
| **Rental House QC @ 3143 Marr Cove, Memphis, TN** | | J | 91,000.00 | 101,700.00 |
| | | Sub-Total > | **1,206,200.00** | (Total of this page) |

Sheet **25** of **29** continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
                                      Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re     **Aubrey Bruce Wring,**                                Case No.    __**10-21899**__

           **Virginia A. Wring**

                                     Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Rental House QC @ 6320 Martinwood Dr., Memphis, TN | | J | 44,700.00 | 32,300.00 |
| Rental House QC @ 3078 MvVay Trail, Memphis, TN | | J | 56,000.00 | 36,700.00 |
| Rental House QC @ 4075 Meadow Dr., Memphis TN | | J | 49,000.00 | 34,600.00 |
| Rental House QC @ 5377 Meadow Cross, Memphis, TN | | J | 91,000.00 | 86,500.00 |
| Rental House QC @ 6391 Meadow Cross, Memphis, TN | | J | 97,300.00 | 107,000.00 |
| Rental House QC @ 7063 Millicent Court, Memphis, TN | | J | 126,000.00 | 137,800.00 |
| Rental House QC @ 4499 Misty Moore Lane, Memphis, TN | | J | 84,000.00 | 76,300.00 |
| Rental House QC @ 4402 Misty Morning, Memphis, TN | | J | 52,500.00 | 29,100.00 |
| Rental House QC @ 5731 Morning Flower, Memphis, TN | | J | 86,000.00 | 79,800.00 |
| Rental House QC @ 5787 Morning Flower Cv., Memphis, TN | | J | 104,700.00 | 89,500.00 |
| Rental House QC @ 3434 Morning Light, Memphis, TN | | J | 91,000.00 | 73,800.00 |
| Rental House QC @ 817 Mount Batten, Memphis TN | | J | 84,000.00 | 56,700.00 |
| Rental House QC @ 4057 Muirfield Dr., Memphis, TN | | J | 111,300.00 | 129,300.00 |
| Rental House QC @ 4917 Noel Mission, Memphis, TN | | J | 101,500.00 | 114,901.00 |
| Rental House QC @ 3465 Northmoor, Memphis, TN | | J | 53,200.00 | 0.00 |
| Rental House QC @ 4102 Oakbend Dr., Memphis, TN | | J | 65,100.00 | 70,200.00 |
| | Sub-Total > | | 1,297,300.00 | (Total of this page) |

Sheet __26__ of __29__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                   Case No.   **10-21899**
         **Virginia A. Wring**

                                      Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House QC @ 9831 Oldham, Memphis, TN** | | **J** | **118,300.00** | **149,000.00** |
| **Rental House QC @ 103 Palestine, Memphis, TN** | | **J** | **161,000.00** | **193,900.00** |
| **Rental House QC @ 8662 Pantherburn Circle, Memphis, TN** | | **J** | **115,500.00** | **140,300.00** |
| **Rental House QC @ 3932 Pecan Trace Cv., Memphis, TN** | | **J** | **91,000.00** | **104,700.00** |
| **Rental House QC @ 4995 Pheasant Run, Memphis, TN** | | **J** | **84,000.00** | **92,600.00** |
| **Rental House QC @ 5025 Pheasant Run, Memphis, TN** | | **J** | **101,500.00** | **111,000.00** |
| **Rental House QC @ 3944 Plymouth, Memphis, TN** | | **J** | **66,500.00** | **70,700.00** |
| **Rental House QC @ 5973 Port Harbor, Memphis, TN** | | **J** | **58,800.00** | **66,900.00** |
| **Rental House QC @ 3476 Post Elm, Memphis, TN** | | **J** | **111,300.00** | **126,700.00** |
| **Rental House QC @ 1409 Railton, Memphis, TN** | | **J** | **49,000.00** | **42,900.00** |
| **Rental House QC @ 3031 Randy Lane, Memphis, TN** | | **J** | **43,800.00** | **40,000.00** |
| **Rental House QC @ 5827 Ridgehill, Memphis, TN** | | **J** | **55,000.00** | **60,800.00** |
| **Rental House QC @ 5525 Riverdale, Memphis, TN** | | **J** | **101,500.00** | **102,500.00** |
| **Rental House QC @ 7008 Rocky Creek, Memphis, TN** | | **J** | **80,500.00** | **76,000.00** |
| **Rental House QC @ 4233 Runningbrook, Memphis, TN** | | **J** | **65,800.00** | **76,200.00** |
| **Rental House QC @ 3232 Ruskin, Memphis, TN** | | **J** | **72,100.00** | **43,100.00** |
| **Rental House QC @ 772 Ruthland, Memphis, TN** | | **J** | **87,200.00** | **66,700.00** |
| **Rental House QC @ 5796 Scottsdale, Memphis, TN** | | **J** | **70,000.00** | **79,300.00** |
| | | Sub-Total > | **1,532,800.00** | (Total of this page) |

Sheet  **27**  of  **29**  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **Aubrey Bruce Wring,**                                    Case No.    __10-21899_____
       **Virginia A. Wring**
                                             Debtors

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House QC @ 4707 Shadow Bark, Memphis, TN** | | **J** | **66,500.00** | **77,100.00** |
| **Rental House QC @ 1684 Smoke House, Memphis, TN** | | **J** | **69,300.00** | **66,300.00** |
| **Rental House QC @ 4745 Stoney Hill, Memphis, TN** | | **J** | **66,500.00** | **24,800.00** |
| **Rental House QC @ 4566 Summer Creek, Memphis, TN** | | **J** | **43,800.00** | **29,700.00** |
| **Rental House QC @ 5441 Sundale Cove, Memphis, TN** | | **J** | **101,500.00** | **81,800.00** |
| **Rental House QC @ 6562 Sungate Circle, Memphis, TN** | | **J** | **73,500.00** | **95,800.00** |
| **Rental House QC @ 5457 Sun Grove, Memphis, TN** | | **J** | **69,600.00** | **78,800.00** |
| **Rental House QC @ 4447 Sunnyslope Dr., Memphis TN** | | **J** | **61,600.00** | **44,700.00** |
| **Rental House QC @ 5308 Sunray, Memphis, TN** | | **J** | **52,500.00** | **49,400.00** |
| **Rental House QC @ 6381 thistlebrook, Memphis, TN** | | **J** | **66,500.00** | **48,900.00** |
| **Rental House QC @ 3522 Thistle Valley, Memphis, TN** | | **J** | **120,400.00** | **133,200.00** |
| **Rental House QC @ 1308 Timothy, Memphis, TN** | | **J** | **59,500.00** | **52,600.00** |
| **Rental House QC @ 1325 Timothy, Memphis, TN** | | **J** | **61,600.00** | **54,600.00** |
| **Rental House QC @ 7019 Treeline Cove, Memphis, TN** | | **J** | **80,500.00** | **49,400.00** |
| **Rental House QC @ 6358 Trillium Trail, Memphis,TN** | | **J** | **66,500.00** | **44,500.00** |
| **Rental House QC @ 3137 Tulip Poplar, Memphis, TN** | | **J** | **49,000.00** | **28,400.00** |
| **Rental House QC @ 3170 Tulip Poplar, Memphis, TN** | | **J** | **47,600.00** | **44,200.00** |
| | | Sub-Total > | **1,156,400.00** | (Total of this page) |

Sheet __28__ of __29__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re      **Aubrey Bruce Wring,**                                         Case No.    **10-21899**
           **Virginia A. Wring**

_____,
                              Debtors

## SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House QC @ 8343 Twin Rivers, Memphis, TN** | | **J** | **127,400.00** | **110,200.00** |
| **Rental House QC @ 6145 Valleydale, Memphis, TN** | | **J** | **77,000.00** | **82,600.00** |
| **Rental House QC @ 4960 Warrington, Memphis, TN** | | **J** | **52,500.00** | **51,100.00** |
| **Rental House QC @ 5357 Waterdance, Memphis, TN** | | **J** | **80,500.00** | **93,000.00** |
| **Rental House QC @ 7246 Wesson Cove, Memphis, TN** | | **J** | **74,600.00** | **80,700.00** |
| **Rental House QC @ 5993 Whisper Valley, Memphis, TN** | | **J** | **56,000.00** | **54,600.00** |
| **Rental House QC @ 6088 Whisper Valley, Memphis, TN** | | **J** | **66,500.00** | **70,700.00** |
| **Rental House QC @ 7275 White Manor, Memphis, TN** | | **J** | **164,500.00** | **187,200.00** |
| **Rental House QC @ 2479 Whitney Ave., Memphis ,TN** | | **J** | **44,300.00** | **46,000.00** |
| **Rental House QC @ 4324 Willow Park, Memphis, TN** | | **J** | **59,600.00** | **57,100.00** |
| **Rental House QC @ 1581 Wilson, Memphis, TN** | | **J** | **61,600.00** | **50,200.00** |
| **Rental House QC @ 5070 Winberry, Memphis, TN** | | **J** | **157,500.00** | **180,300.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **1,022,000.00** | (Total of this page) |
| Total > | **46,059,600.00** | |

Sheet __29__ of __29__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re **Aubrey Bruce Wring,**
**Virginia A. Wring**

Case No. _____**10-21899**_____

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**_____ continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com