| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **273.05** | **86,380.50** |
| B110 | Case Administration | 157.50 | 46,212.50 |
| B120 | Asset Analysis and Recovery | 67.00 | 24,120.00 |
| B130 | Asset Disposition | 17.10 | 6,156.00 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 1.90 | 684.00 |
| B150 | Meetings of and Communications with Creditors | 0.40 | 144.00 |
| B160 | Fee / Employment Applications | 19.50 | 4,780.00 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 9.65 | 3,474.00 |
| B195 | Non-Working Travel (reduced rate) | 4.50 | 810.00 |
| | | | |
| **B200** | **Operations** | **37.65** | **10,974.50** |
| B210 | Business Operations | 0.60 | 216.00 |
| B230 | Financing / Cash Collections | 0.20 | 72.00 |
| B250 | Real Estate | 36.85 | 10,686.50 |
| | | | |
| **B300** | **Claims and Plan** | **8.5** | **3,060.00** |
| B320 | Plan and Disclosure Statement (including Business Plan) | 8.5 | 3,060.00 |
| | | | |
| **B400** | **Bankruptcy-Related Advice** | **0.20** | **72.00** |
| B410 | General Bankruptcy Advice / Opinions | 0.20 | 72.00 |
| | | | |
| **C300** | **Fact Gathering** | **1.5** | **540.00** |
| C300 | Fact Gathering | 1.5 | 540.00 |

1



| | | | |
|---|---|---|---|
| **L100** | **Case Assessment, Development and Administration** | **0.40** | **144.00** |
| L110 | Fact Investigation/Development | 0.40 | 144.00 |
| | | | |
| **L500** | **Appeal** | **1.40** | **504.00** |
| L510 | Appellate Proceedings/Motions Practice | 1.40 | 504.00 |
| | | | |
| **P200** | **Fact Gathering/Due Diligence** | **1.75** | **507.50** |
| P240 | Real and Personal Property | 1.75 | 507.50 |
| | | | |
| **TOTAL** | **FEES** | **328.95** | **102,182.50** |

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

January 9, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 298815

Coury, Michael P. Trustee

Regarding: Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 12/31/13 | $2,358.00 |
| DISBURSEMENTS THRU 12/31/13 | $216.60 |
| TOTAL THIS STATEMENT | $2,574.60 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC**
**ATTN: ACCOUNTS RECEIVABLE**
**6000 POPLAR AVENUE, SUITE 400**
**MEMPHIS, TN 38119**

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

January 9, 2014

Michael P. Coury, Trustee                                    Statement No. 298815
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
             Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 12/31/13 | $2,358.00 |
| DISBURSEMENTS THRU 12/31/13 | $216.60 |
| TOTAL THIS STATEMENT | $2,574.60 |

## ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 11/26/13 | Emails to and from Strawn re expenses and status (.3); emails to and from Wyatt and Strawn re First State account (.2) | B110 | MPC | 0.50 | 360.00 | 180.00 |
| 12/11/13 | Prepare member resolution for Affordable; emails to and from Strawn re bank accounts | B110 | MPC | 0.40 | 360.00 | 144.00 |
| 12/16/13 | Began drafting Second Fee Application for Mark Rosenberg | B110 | J-B | 0.80 | 180.00 | 144.00 |
| 12/18/13 | Revised Second Fee Application for Mark Rosenberg | B110 | J-B | 0.20 | 180.00 | 36.00 |
| 12/19/13 | Revised and finalized the Second Fee Application of Mark Rosenberg for filing | B110 | J-B | 1.50 | 180.00 | 270.00 |
| 12/23/13 | Received and reviewed record of withdrawl from bank account | B110 | JDB | 0.30 | 360.00 | 108.00 |
| 12/30/13 | Reviewed documents in preparation for drafting third interim fee application; drafted Third Fee Application | B110 | J-B | 1.50 | 180.00 | 270.00 |
| 12/30/13 | Telephone from Rita Anderson re Sugar Tree fire (.2); emails to and from David Wring and Jessica Strawn re same (.2) | B110 | MPC | 0.40 | 360.00 | 144.00 |
| 12/31/13 | Revised Application for Fees; calculated all fees and expenses from March 11, 2013 to October 31, 2013 per the proper BK code to include in Application Fee | B110 | J-B | 4.50 | 180.00 | 810.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 12/03/13 | Prepare and file fee application for Gwen Hewitt (.5); emails from and to Hewitt re same (.2) | B160 | MPC | 0.70 | 360.00 | 252.00 |
| | TOTAL FOR SERVICES | | | | | $2,358.00 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|----------|------|-------|------|-------|
| Blaylock, J. David | Member | 0.30 hrs. at | $360.00/hr = | $108.00 |
| Coury, Michael P. | Member | 2.00 hrs. at | $360.00/hr = | $720.00 |
| Bouck, Jeanie | Paralegal | 8.50 hrs. at | $180.00/hr = | $1,530.00 |
| | | TOTAL ATTORNEYS FEES | | $2,358.00 |

## ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|------|--------|-------------|--------|
| 12/19/13 | 784 | Photocopies [E101] | $156.80 |
| 12/19/13 | | Postage [E108] 130 @ $0.46. | $59.80 |
| | | TOTAL DISBURSEMENTS | $216.60 |

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **10.80** | **2358.00** |
| B110 | Case Administration | 10.10 | 2106.00 |
| B160 | Fee / Employment Applications | 0.70 | 252.00 |

| DISB | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E101 | Copying | 156.80 |
| E108 | Postage | 59.80 |

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

February 25, 2014

Michael P. Coury, Trustee                                    Statement No. 299670
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

    Regarding:   Bankruptcy of Bruce and Virginia Wring
                 Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 01/31/14 | $10,080.00 |
| DISBURSEMENTS THRU 01/31/14 | $518.70 |
| TOTAL THIS STATEMENT | $10,598.70 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC**
**ATTN: ACCOUNTS RECEIVABLE**
**6000 POPLAR AVENUE, SUITE 400**
**MEMPHIS, TN 38119**

# GLANKLER BROWN, PLLC
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

February 25, 2014

Michael P. Coury, Trustee                                      Statement No. 299670
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
             Our Reference No. 22585.54120

| | | |
|---|---|---:|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 01/31/14 | | $10,080.00 |
| DISBURSEMENTS THRU 01/31/14 | | $518.70 |
| TOTAL THIS STATEMENT | | $10,598.70 |

## ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/02/14 | Review and revise sale procedure motion (.8); email to Hillyer and Rosenberg re same (.2); conference with Blaylock re same (.4); email to Strawn re taxes (.2) | B110 | MPC | 1.60 | 360.00 | 576.00 |
| 01/02/14 | Conference with Coury re bid procedures and review of proposed motion for bid procedures | B110 | JDB | 1.50 | 360.00 | 540.00 |
| 01/03/14 | Conference with Hillyer and Blaylock re sale procedures motion(1.5); work on revised sale motion(1.0) | B110 | MPC | 2.50 | 360.00 | 900.00 |
| 01/03/14 | Meeting with Coury and Hillyer re sale procedures | B110 | JDB | 1.80 | 360.00 | 648.00 |
| 01/07/14 | Review of motion re sale and auction and comments | B110 | JDB | 1.00 | 360.00 | 360.00 |
| 01/09/14 | Met with IT to obtain access to solution for tracking 85 properties being auctioned off; prepared solution to receive information; created spreadsheet to track properties | B110 | J-B | 1.60 | 180.00 | 288.00 |
| 01/09/14 | Emails to and from Strawn re 2013 taxes | B110 | MPC | 0.30 | 360.00 | 108.00 |
| 01/10/14 | Attended conference call with Mike Coury and Jessica Strawn re accumulating documents in ShareSpace; set up Jessica and Angela to have access to ShareSpace | B110 | J-B | 0.60 | 180.00 | 108.00 |
| 01/13/14 | Received and reviewed sale motion and made comments | B110 | JDB | 0.80 | 360.00 | 288.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/15/14 | Began process of obtaining photos of bid properties | B110 | J-B | 0.80 | 180.00 | 144.00 |
| 01/23/14 | Emails to and from Strawn re taxes (.2); email to Lott re Harvest Park (.2) | B110 | MPC | 0.40 | 360.00 | 144.00 |
| 01/06/14 | Revise sale procedure motion (2.0); email to Blaylock and Hillyer re same (.2); email to Jessica et al re assembling due diligence package (.2); emails to Lott re listing B of B property (.2); telephone conference with and email to Billy Bond re Snow Lake listings (.2); email to Jessica et al re DeSoto County listings (.2) | B120 | MPC | 3.00 | 360.00 | 1,080.00 |
| 01/10/14 | Work on sale procedure motion (1.0); emails to and from Hillyer re same (.4); conference with Bouck re due diligence box and telephone to Strawn re same (.3) | B120 | MPC | 1.70 | 360.00 | 612.00 |
| 01/13/14 | Telephone conference with Rosenberg re update (.2); emails to and from Bouck and Strawn re due diligence box (.2); review Blaylock changes and revise sale procedure order (.4); emails from Anderson and to David Wring re Sugar Tree (.2); email to Blaylock and Hillyer re sale procedure (.2) | B120 | MPC | 1.20 | 360.00 | 432.00 |
| 01/15/14 | Work on sale motion and upload same (1.0); telephone conference with Hutcherson Metal re Sugar Tree (.2); emails to Ricky Harrison re Sugar Tree (.2) emails to and from Rita Anderson and David Wring re Sugar Tree (.2) | B120 | MPC | 1.60 | 360.00 | 576.00 |
| 01/16/14 | Emails to and from Rita Anderson re Sugar Tree (.2); emails to and from Lott re B of B listings, review listings (.4) | B120 | MPC | 0.60 | 360.00 | 216.00 |
| 01/22/14 | Emails to and from Alrutz re Harvest Park (.2); emails to and from Lott re offer on Harvest Park (.2) | B120 | MPC | 0.40 | 360.00 | 144.00 |
| 01/27/14 | Telephone conference with Harry Harvey re Whiteville property (.3); email to David Wring re same (.2) | B120 | MPC | 0.50 | 360.00 | 180.00 |
| 01/28/14 | Emails to and from David Wring re Whiteville property (.2); email to Childers re Bolivar property (.2); telephone conference with Morris Blake re Snow Lake lots (.2) | B120 | MPC | 0.60 | 360.00 | 216.00 |
| 01/07/14 | Prepare and upload certificates of compliance re Hewitt and Rosenberg fee applications (.4); email to Kreider and Rosenberg re bank statement (.2); email from Lott and to Alpha re B of B properties (.2) | B160 | MPC | 0.80 | 360.00 | 288.00 |
| 01/14/14 | Prepare and upload orders approving fees of Hewitt and Rosenberg | B160 | MPC | 0.40 | 360.00 | 144.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 01/15/14 | Emails to and from Hewitt and Rosenberg re fees | B160 | MPC | 0.20 | 360.00 | 72.00 |
| 01/21/14 | Prepare and upload order approving fees (.4); attend hearing on fee application (.5); emails to and from D. Wring re Sugar Tree (.2) | B160 | MPC | 1.10 | 360.00 | 396.00 |
| 01/19/14 | Travel to and from Sugar Tree Truckstop for property inspection | B195 | MPC | 4.50 | 360.00 | 1,620.00 |
| | TOTAL FOR SERVICES | | | | | $10,080.00 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Blaylock, J. David | Member | 5.10 hrs. at | $360.00/hr = | $1,836.00 |
| Coury, Michael P. | Member | 21.40 hrs. at | $360.00/hr = | $7,704.00 |
| Bouck, Jeanie | Paralegal | 3.00 hrs. at | $180.00/hr = | $540.00 |
| | | TOTAL ATTORNEYS FEES | | $10,080.00 |

## ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 01/02/14 | 321 | Photocopies [E101] | $64.20 |
| 01/02/14 | | Postage [E108] 107 @ $0.46. | $49.22 |
| 01/09/14 | 5 | Photocopies [E101] | $1.00 |
| 01/16/14 | 682 | Photocopies [E101] | $136.40 |
| 01/16/14 | | Postage [E108] 107 @ $0.46. | $49.22 |
| 01/22/14 | 264 | Mileage/Parking [E110] PAYEE: Coury, Michael P.; REQUEST#: 135566; DATE: 1/22/2014; Mileage to and from Sugar Tree Truck Stop in Holladay, TN. | $147.84 |
| 01/22/14 | 108 | Photocopies [E101] | $21.60 |
| 01/22/14 | | Postage [E108] 107 @ $0.46. | $49.22 |
| | | TOTAL DISBURSEMENTS | $518.70 |

| CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| **B100** | **Administration** | **29.50** | **10080.00** |
| B110 | Case Administration | 12.90 | 4104.00 |
| B120 | Asset Analysis and Recovery | 9.60 | 3456.00 |
| B160 | Fee / Employment Applications | 2.50 | 900.00 |
| B195 | Non-Working Travel (reduced rate) | 4.50 | 810.00 |

| DISB | DESCRIPTION | AMOUNT |
|---|---|---|
| E101 | Copying | 223.20 |
| E108 | Postage | 147.66 |
| E110 | Out-Of-Town Travel | 147.84 |

# GLANKLER BROWN, PLLC
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

March 18, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 300201

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

| | |
|---|---:|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 02/28/14 | $3,876.50 |
| DISBURSEMENTS THRU 02/28/14 | $0.00 |
| TOTAL THIS STATEMENT | $3,876.50 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC
ATTN: ACCOUNTS RECEIVABLE
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TN 38119**

# GLANKLER BROWN, PLLC
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

March 18, 2014

Michael P. Coury, Trustee                      Statement No. 300201
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:  Bankruptcy of Bruce and Virginia Wring
            Our Reference No. 22585.54120

FOR LEGAL SERVICES RENDERED AND ENTERED THRU 02/28/14          $3,876.50

DISBURSEMENTS THRU 02/28/14          $0.00

TOTAL THIS STATEMENT          $3,876.50

ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 02/03/14 | Review response of Bank of America re sale procedure motion | B110 | MPC | 0.40 | 360.00 | 144.00 |
| 02/04/14 | Email to Eddins re sale motion (.2); email to Harvey re counter offer (.2); telephone conference with Childers re Whiteville property (.2); emails from and to Bruce Young re Riverdale commercial lot (.2) | B110 | MPC | 0.80 | 360.00 | 288.00 |
| 02/10/14 | Telephone conference with Karen Dennis re status (.2); telephone conference with Greg Griffin re portfolio (.2); emails from and to Ms Arias re 5524 Riverdale short sale (.2) | B110 | MPC | 0.60 | 360.00 | 216.00 |
| 02/11/14 | Court appearance re bid procedures motion (1.0); email to Ann Wring re divorce (.2); work on bid procedure order (.5) | B110 | MPC | 1.70 | 360.00 | 612.00 |
| 02/12/14 | Reviewed and analyzed spreadsheet of Proofs of Claims preparing to revise to differentiate Proofs by party | B110 | JB | 1.00 | 185.00 | 185.00 |
| 02/12/14 | Conference with Coury re effect of filing divorce petition while bankruptcy case is pending | B110 | JDB | 0.40 | 360.00 | 144.00 |
| 02/12/14 | Review of Hohenberg opinions and note to Coury re divorce action | B110 | JDB | 1.00 | 360.00 | 360.00 |
| 02/12/14 | Review of proposed order re sale of property and comments to Coury | B110 | JDB | 1.00 | 360.00 | 360.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 02/26/14 | Revised information on 4423 Sandy Park | B110 | JB | 0.30 | 185.00 | 55.50 |
| 02/12/14 | Work on sale order (.4); conference with Blaylock re divorce issue and plan issues (.5); telephone confernece with Hillyer re plan issues (.2); conference with Bouck re claim analysis (.2) | B120 | MPC | 1.30 | 360.00 | 468.00 |
| 02/24/14 | Emails to and from Strawn re expenses and Bruce (.3); emails to Amanda Lott re listings (.2); review due dligience room and emails to Angela and Jessica re property questions (1.0); email to Larry Childers re Whiteville property (.2); review surveys re Whiteville property (.2) | B120 | MPC | 1.90 | 360.00 | 684.00 |
| 02/25/14 | Research re Sandy Park title issues (.5) emails to and from Jessica Strawn re same (.2) | B120 | MPC | 0.70 | 360.00 | 252.00 |
| 02/26/14 | Emails to and from Strawn re Sandy Park | B120 | MPC | 0.30 | 360.00 | 108.00 |
| | TOTAL FOR SERVICES | | | | | $3,876.50 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Blaylock, J. David | Member | 2.40 hrs. at | $360.00/hr = | $864.00 |
| Coury, Michael P. | Member | 7.70 hrs. at | $360.00/hr = | $2,772.00 |
| Bouck, Jeanie | Paralegal | 1.30 hrs. at | $185.00/hr = | $240.50 |
| | | TOTAL ATTORNEYS FEES | | $3,876.50 |

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **11.40** | **3876.50** |
| B110 | Case Administration | 7.20 | 2364.50 |
| B120 | Asset Analysis and Recovery | 4.20 | 1512.00 |

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

April 7, 2014

Michael P. Coury, Trustee                                Statement No. 300751
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

    Regarding:   Bankruptcy of Bruce and Virginia Wring
                Our Reference No. 22585.54120

| | |
|---|---:|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 03/31/14 | $4,539.50 |
| DISBURSEMENTS THRU 03/31/14 | $0.00 |
| TOTAL THIS STATEMENT | $4,539.50 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC**
**ATTN: ACCOUNTS RECEIVABLE**
**6000 POPLAR AVENUE, SUITE 400**
**MEMPHIS, TN 38119**

# GLANKLER BROWN, PLLC

ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

April 7, 2014

Michael P. Coury, Trustee                                  Statement No. 300751
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

FOR LEGAL SERVICES RENDERED AND ENTERED THRU 03/31/14          $4,539.50

DISBURSEMENTS THRU 03/31/14          $0.00

TOTAL THIS STATEMENT          $4,539.50

## ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 03/04/14 | Began research of actual debtor on each Proof of Claim | B110 | JB | 2.50 | 185.00 | 462.50 |
| 03/06/14 | Continued review and analysis of Proofs of Claim to determine the person who incurred the debt | B110 | JB | 2.70 | 185.00 | 499.50 |
| 03/07/14 | Review claims with Bouck (.2); emails to and from Ragland re FTB claim (.2) | B110 | MPC | 0.40 | 360.00 | 144.00 |
| 03/07/14 | Continued to review and analyze Proofs of Claim to determine original debtor | B110 | JB | 5.80 | 185.00 | 1,073.00 |
| 03/10/14 | Finished review and analysis of Proofs of Claim and revised spreadsheet as to Debtor | B110 | JB | 6.40 | 185.00 | 1,184.00 |
| 03/11/14 | Conference with Bouck re due diligence room | B110 | MPC | 0.20 | 360.00 | 72.00 |
| 03/13/14 | Revised Spreadsheet adding new Proof of Claim and updated totals | B110 | JB | 0.50 | 185.00 | 92.50 |
| 03/21/14 | Review payables and email to Strawn re same | B110 | MPC | 0.30 | 360.00 | 108.00 |
| 03/21/14 | Reviewed and analyzed amended claims and revised Proof of Claim spreadsheet | B110 | JB | 0.80 | 185.00 | 148.00 |
| 03/24/14 | Emails from and to Strawn re Bruce Wring | B110 | MPC | 0.20 | 360.00 | 72.00 |
| 03/27/14 | Draft notice of bid solication | B120 | MPC | 0.40 | 360.00 | 144.00 |
| 03/28/14 | Work on notice for bid solication and exhibit; emails to and from Hillyer re same | B120 | MPC | 0.40 | 360.00 | 144.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 03/31/14 | Telephone conference with Brock Holliman re sale | B120 | MPC | 0.30 | 360.00 | 108.00 |
| 03/17/14 | Emails to and from Skorupa re sale procedure order (.2); telephone conference with Tom Eddins re sale of portfolio (.2) | B150 | MPC | 0.40 | 360.00 | 144.00 |
| 03/19/14 | Telephone conference with Rosenberg re sale issues (.2); emails to Strawn and Rosenberg re same (.2) | B320 | MPC | 0.40 | 360.00 | 144.00 |
| | TOTAL FOR SERVICES | | | | | $4,539.50 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Coury, Michael P. | Member | 3.00 hrs. at | $360.00/hr = | $1,080.00 |
| Bouck, Jeanie | Paralegal | 18.70 hrs. at | $185.00/hr = | $3,459.50 |
| | | TOTAL ATTORNEYS FEES | | $4,539.50 |

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **21.30** | **4395.50** |
| B110 | Case Administration | 19.80 | 3855.50 |
| B120 | Asset Analysis and Recovery | 1.10 | 396.00 |
| B150 | Meetings of and Communications with Creditors | 0.40 | 144.00 |
| **B300** | **Claims and Plan** | **0.40** | **144.00** |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.40 | 144.00 |

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

May 13, 2014

Michael P. Coury, Trustee                                    Statement No. 301516
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
             Our Reference No. 22585.54120

| | |
|---|---:|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 04/30/14 | $7,857.00 |
| DISBURSEMENTS THRU 04/30/14 | $33.80 |
| TOTAL THIS STATEMENT | $7,890.80 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC**
**ATTN: ACCOUNTS RECEIVABLE**
**6000 POPLAR AVENUE, SUITE 400**
**MEMPHIS, TN 38119**

## GLANKLER BROWN, PLLC
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

May 13, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 301516

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 04/30/14 | $7,857.00 |
| DISBURSEMENTS THRU 04/30/14 | $33.80 |
| TOTAL THIS STATEMENT | $7,890.80 |

### ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/01/14 | Revised shared space web link for property being offered for bidding | B110 | JB | 1.40 | 185.00 | 259.00 |
| 04/02/14 | Reviewed and analyzed titles to properties for bid to determine who held title | B110 | JB | 2.70 | 185.00 | 499.50 |
| 04/02/14 | Gave access to interested parties to ShareSpace info on properties for bid and created a spreadsheet to reflect traffic | B110 | JB | 0.40 | 185.00 | 74.00 |
| 04/04/14 | Emails to and from David Wring re Benjestown property (.2); telephone conference with and email to Tom Eddins re bid procedure (.3) | B110 | MPC | 0.50 | 360.00 | 180.00 |
| 04/08/14 | Worked with IT on ShareSpace access; interacted by telephone and emails with individuals to whom we are giving access to property information for bidding and updated Access to ShareSpace spreadsheet | B110 | JB | 0.60 | 185.00 | 111.00 |
| 04/09/14 | Updated documents to provide access to bidders; provided access to ShareSpace to another bidder; emailed with Jessica Strawn to establish procedure for submitting new documents to ShareSpace | B110 | JB | 1.00 | 185.00 | 185.00 |
| 04/14/14 | Input disclosure document on property for bid in due dliligence ShareSpace | B110 | JB | 0.10 | 185.00 | 18.50 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/16/14 | Researched accuracy of bid properties and addresses being offered in response to request from bidder and | B110 | JB | 0.80 | 185.00 | 148.00 |
| 04/17/14 | Revised information in ShareSpace and sent notification to all those who have a link to bid on properties in ShareSpace | B110 | JB | 0.70 | 185.00 | 129.50 |
| 04/22/14 | Received information to revise spreadsheet with new bids; emailed client for additional information and continued to revise and update spreadsheet with new information | B110 | JB | 4.20 | 185.00 | 777.00 |
| 04/22/14 | Telephone conference with Jack Whitaker re bid (.2); emails to and from Bouck re bid sheets, taxes and mortgage balances (.5) | B110 | MPC | 0.70 | 360.00 | 252.00 |
| 04/23/14 | Drafted Whitaker/RJ Comparison Bid Spreadsheet; revised Coury Comparison Bid Spreadsheet; provided access to ShareSpace to Steve Richey | B110 | JB | 2.60 | 185.00 | 481.00 |
| 04/24/14 | Revised bid sheet on ShareSpace | B110 | JB | 0.20 | 185.00 | 37.00 |
| 04/24/14 | Telephone conference with Steven Richey re bids (.2); conference with Bouck re Whitaker bid and correct bid sheet (.3) | B110 | MPC | 0.50 | 360.00 | 180.00 |
| 04/28/14 | Emails with Gregory Griffin; provided access to Wring Bid Properties through ShareSpace | B110 | JB | 0.20 | 185.00 | 37.00 |
| 04/28/14 | Set up Gregory Griffin with access to ShareSpace to bid on properties | B110 | JB | 0.20 | 185.00 | 37.00 |
| 04/28/14 | Set up Seth McNamee with access to ShareSpace to represent Main Street Renewal on bid on properties | B110 | JB | 0.20 | 185.00 | 37.00 |
| 04/28/14 | Emails with Brock Holliman re: accessing Wring properties bid information via ShareSpace; corrected information which was causing access issues; provided renewed access to site | B110 | JB | 0.30 | 185.00 | 55.50 |
| 04/28/14 | Emails with Dustin Hamilton; provided ShareSpace access to Wring properties bid information | B110 | JB | 0.20 | 185.00 | 37.00 |
| 04/28/14 | Emails with Greg Ziskind; provided ShareSpace access to Wring properties bid information | B110 | JB | 0.20 | 185.00 | 37.00 |
| 04/28/14 | Emails with Tom Eddins; gave access to ShareSpace again | B110 | JB | 0.20 | 185.00 | 37.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 04/01/14 | Finalize and file notice to solicit bids (.5); telephone conference and emails to Greg Griffin (.2); email to and telephone message from Joe Negri re bid (.2); email to Brock Hollimon re bid notice (.2); emails to Hyneman, Rocky Boone, Tom Eddins and Jim Reedy re bid notice (.4) | B120 | MPC | 1.50 | 360.00 | 540.00 |
| 04/02/14 | Telephone conference with Rosenberg re Hyneman meeting (.2); emails to prospective bidders (.3); conference with Bouck re due diligence room and property titles (.4) | B120 | MPC | 0.90 | 360.00 | 324.00 |
| 04/09/14 | Meeting with Brookfield group (1.5); emails to and from Grady McDonald re Bruce Wring (.2); telephone conference with David Wring re Bruce Wring (.2) | B120 | MPC | 1.90 | 360.00 | 684.00 |
| 04/14/14 | Telephone conference with and email to Rod Loggins re Wring properties (.2); telephone conference with and email to Rocky Boone re same (.2) | B120 | MPC | 0.40 | 360.00 | 144.00 |
| 04/15/14 | Emails to Harvey re Whiteville property (.2); emails to Strawn re taxes on same (.2) | B120 | MPC | 0.40 | 360.00 | 144.00 |
| 04/16/14 | Emails to and from Whitaker re property lists and conference with Bouck re same (.3); review email and correspondence from Kreider re due on sale demand on quitclaim property (.2) | B120 | MPC | 0.50 | 360.00 | 180.00 |
| 04/23/14 | Emails to and from Bouck re due diligence room (.3); emails to and from Greg Griffen (.2); emails to and from Brock Hollimon (.2) | B120 | MPC | 0.70 | 360.00 | 252.00 |
| 04/25/14 | Email to Harry Harvey re Whiteville property | B120 | MPC | 0.20 | 360.00 | 72.00 |
| 04/28/14 | Emails to and from Barnett re Beck Springs property (.2); review file re listing and mortgage debt on Beck Springs (.4); email to Strawn re same (.2); email to prospective bidders re bid procedure (.4); telephone conference with and emails to Eddins re same (.3); emails to Hollimon and Griffin re sale (.2); telephone conference and email to Seth McNamee re bid procedure (.3); emails to prospective bidders re bid procedure and APA content (.4); email to Giddens re Wells Fargo balances (.2) | B120 | MPC | 2.60 | 360.00 | 936.00 |
| 04/29/14 | Review emails from Anita Barnett re Beck Springs (.4); email from Giddens re Wells Fargo (.2); emails to and from Strawn re Beck Springs and Whiteville (.2) | B120 | MPC | 0.80 | 360.00 | 288.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/30/14 | Review Brady Hollow correspondence and research title and due on sale issue (.80); telephone conference with Hillyer re same (.4); telephone conference with David Wring re Beck Springs and Whiteville (.3); email to Harry Harvey re Whiteville (.2); emails to and from Eddins re sale issues (.2) | B120 | MPC | 1.90 | 360.00 | 684.00 |
|  | TOTAL FOR SERVICES |  |  |  |  | $7,857.00 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Coury, Michael P. | Member | 13.50 hrs. at | $360.00/hr = | $4,860.00 |
| Bouck, Jeanie | Paralegal | 16.20 hrs. at | $185.00/hr = | $2,997.00 |
|  |  | TOTAL ATTORNEYS FEES |  | $7,857.00 |

### ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 04/01/14 | 1 | Photocopies [E101] | $0.20 |
| 04/01/14 |  | Legal Research [E106]<br>Pacer Charges for 01/01/2014 - 03/31/2014. | $33.60 |
|  |  | TOTAL DISBURSEMENTS | $33.80 |

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **29.70** | **7857.00** |
| B110 | Case Administration | 17.90 | 3609.00 |
| B120 | Asset Analysis and Recovery | 11.80 | 4248.00 |

| DISB | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E101 | Copying | 0.20 |
| E106 | Online Research | 33.60 |

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

June 11, 2014

Michael P. Coury, Trustee                              Statement No. 302235
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
             Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 05/31/14 | $6,840.00 |
| DISBURSEMENTS THRU 05/31/14 | $35.37 |
| TOTAL THIS STATEMENT | $6,875.37 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC**
**ATTN: ACCOUNTS RECEIVABLE**
**6000 POPLAR AVENUE, SUITE 400**
**MEMPHIS, TN 38119**

# GLANKLER BROWN, PLLC
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

June 11, 2014

Michael P. Coury, Trustee                          Statement No. 302235
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

| | |
|---|---:|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 05/31/14 | $6,840.00 |
| DISBURSEMENTS THRU 05/31/14 | $35.37 |
| TOTAL THIS STATEMENT | $6,875.37 |

## ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 05/01/14 | Email to Strawn re expenses (.2); telephone conference with Whitaker re bid (.2); email to Barnett re Beck Springs (.2) | B110 | MPC | 0.60 | 360.00 | 216.00 |
| 05/02/14 | Emails from and telephone message to McNamee re bid | B110 | MPC | 0.20 | 360.00 | 72.00 |
| 05/09/14 | Telephone conference with Karen Dennis re Wring status | B110 | MPC | 0.30 | 360.00 | 108.00 |
| 05/03/14 | Review, compare and analyze bids; email to Hillyer and Rosenberg re same | B120 | MPC | 2.20 | 360.00 | 792.00 |
| 05/05/14 | Conference with Rosenberg and Hillyer re bids | B120 | MPC | 2.50 | 360.00 | 900.00 |
| 05/06/14 | Review Main Street Bid and compare with last year (.8); emails to and from Hilyer and Rosenberg re same (.4) | B120 | MPC | 1.20 | 360.00 | 432.00 |
| 05/07/14 | Review bids; conference with Rosenberg; emails to Giddens re Wells Fargo payoffs (.2); telephone conference with Guerin re First State loans (.2) | B120 | MPC | 0.40 | 360.00 | 144.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 05/08/14 | Emails to and from Ann Wring re Bruce (.4); telephone conference with Ann Wring re same (.2); emails to and from Strawn re Wells Fargo and First State balances (.2); emails to and from Joel Giddens re Wells Fargo balances (.2); emails to and from Guerin re First State balances and cross collateralization and review loan documents (.4); emails to Strawn re same (.2); telephone conference with McNamee re First State properties (.2); emails from and to McNamee re same (.2); telephone conference with Rosenberg re same (.2) | B120 | MPC | 2.20 | 360.00 | 792.00 |
| 05/09/14 | Emails to and from Wendy Smith re First State cross collateralization (.2); work on Main Street counteroffer (.7); emails to and from Anita Barnett re Beck Springs (.2); emails from and to Kreider re Wells Fargo balances (.2) | B120 | MPC | 1.30 | 360.00 | 468.00 |
| 05/12/14 | Telephone conference with Rosenberg re counteroffer to Main Street (.2); emails to and from McNamee re counteroffer (.3); telephone conference with Griffin re bid status (.2); emails to and from Richey re bid status (.2); review B of A suit in Florida re Affordable quitclaim property and telephone conference with Alpha re same (.4) | B120 | MPC | 1.30 | 360.00 | 468.00 |
| 05/13/14 | Telephone conference with McNamee re Main Street bids (.2); review Main Street bid and email to McNamee re revised counter offer (.2); emails to and from Anita Barnett re Beck Springs contract (.2) | B120 | MPC | 0.60 | 360.00 | 216.00 |
| 05/14/14 | Telephone messages from and to Doug Beaty re properties (.3); telephone conference with McNamee re Main Street counter (.2); work on Beck Springs sale notice (.3) | B120 | MPC | 0.80 | 360.00 | 288.00 |
| 05/15/14 | Conference with Rosenberg re bids | B120 | MPC | 1.00 | 360.00 | 360.00 |
| 05/16/14 | Work on Main Street counter (.8); telephone conference with Arturo Carrillo re Dobbs interest and emails to and from re same (.2); emails to and from Strawn re expenses and Beck Springs property (.2) | B120 | MPC | 1.20 | 360.00 | 432.00 |
| 05/19/14 | Review Beaty offer and update spreadsheet comparison (1.0); finalize and upload notice of proposed sale Beck Springs Road (.4) | B120 | MPC | 1.40 | 360.00 | 504.00 |
| 05/20/14 | Telephone conference with Rosenberg re bids (.2); emails to and from Hillyer and Rosenberg re same (.2); telephone conference with Whitaker re same (.2) | B120 | MPC | 0.60 | 360.00 | 216.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 05/22/14 | Telephone conference with Whitaker re counter (.2); telephone conference with Beaty re counter (.2); telephone conference with McNamee re counter (.2); work on subgroup spreadsheet (.4); telephone conference with Rosenberg re same (.2) | B130 | MPC | 1.20 | 360.00 | 432.00 |
| | TOTAL FOR SERVICES | | | | | $6,840.00 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Coury, Michael P. | Member | 19.00 hrs. at | $360.00/hr = | $6,840.00 |
| | | TOTAL ATTORNEYS FEES | | $6,840.00 |

### ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 05/19/14 | 132 | Photocopies [E101] | $26.40 |
| 05/19/14 | | Postage [E108] 13 @ $0.69. | $8.97 |
| | | TOTAL DISBURSEMENTS | $35.37 |

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **19.00** | **6840.00** |
| B110 | Case Administration | 1.10 | 396.00 |
| B120 | Asset Analysis and Recovery | 16.70 | 6012.00 |
| B130 | Asset Disposition | 1.20 | 432.00 |

| DISB | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E101 | Copying | 26.40 |
| E108 | Postage | 8.97 |

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

July 17, 2014


Michael P. Coury, Trustee                          Statement No. 303044
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

    Regarding:   Bankruptcy of Bruce and Virginia Wring
               Our Reference No. 22585.54120

| | |
|---|---:|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 06/30/14 | $7,452.50 |
| DISBURSEMENTS THRU 06/30/14 | $117.00 |
| TOTAL THIS STATEMENT | $7,569.50 |


**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC
ATTN: ACCOUNTS RECEIVABLE
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TN 38119**

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

July 17, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 303044

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 06/30/14 | $7,452.50 |
| DISBURSEMENTS THRU 06/30/14 | $117.00 |
| TOTAL THIS STATEMENT | $7,569.50 |

ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/11/14 | Drafted Unsecured Claim Spreadsheet | B110 | JB | 1.00 | 185.00 | 185.00 |
| 06/30/14 | Researched properties and created Exhibit 3 and Exhibit 4 to attach to Motion being filed and created spreadsheet of information on bid participants who signed a Confidentiality Agreement | B110 | JB | 5.60 | 185.00 | 1,036.00 |
| 06/02/14 | Prepare and file order approving sale re Beck Springs property (.4); telephone conference with and email to Beaty re TIP bid (.3); review and anallyze Whitaker bid (.3); telephone conference with Rosenberg re update (.2); emails to and from Kreider re bank statements (.2) | B120 | MPC | 1.40 | 360.00 | 504.00 |
| 06/03/14 | Emails to and from Whitaker re bid | B120 | MPC | 0.20 | 360.00 | 72.00 |
| 06/05/14 | Emails to and from Whitaker re status (.2); review and analyze Beaty subgroup offer (.3); email from Kreider re insurance on Bartlett properties (.2) | B120 | MPC | 0.70 | 360.00 | 252.00 |
| 06/09/14 | Review and analyze Whitaker bid (.7); email to Hillyer and Rosenberg and telephone conference with Rosenberg re same (.4); execute Beck Springs closing documents and email to Wardlow re same (.3); telephone conference with and email to Seth McNamee re Main Street contract (.3) | B120 | MPC | 1.70 | 360.00 | 612.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/10/14 | Emails to and from Whitaker re subgroup offer (.3); emails to and from McNamee re Main Street offer (.2); emails to and from Bank of America re loan modification requests and email to Strawn re same (.3); review revised Whitaker contract and email to Whitaker re same (.3) | B120 | MPC | 1.10 | 360.00 | 396.00 |
| 06/11/14 | Emails to and from Whitaker and McNamee re contracts (.3); emails to and from Strawn and David Wring re B of A requests (.2); review unsecured claim analysis and conference with Bouck re same (.4) | B120 | MPC | 0.90 | 360.00 | 324.00 |
| 06/12/14 | Emails to and from Strawn re bills (.2); emails to Thornton re title costs (.2) | B120 | MPC | 0.40 | 360.00 | 144.00 |
| 06/16/14 | Review contract markup from Thornton and revise Whitaker contract; email to Thornton re same | B120 | MPC | 0.40 | 360.00 | 144.00 |
| 06/17/14 | Revise contracts and email to Whitaker and McNamee (.4); conference with Thornton re same (.4); emails to and from McNamee (.2); conference with Wring family (1.0) | B120 | MPC | 2.00 | 360.00 | 720.00 |
| 06/26/14 | Telephone conference with and emails to and from McNamee re Main Street (.4); emails to and from Whitaker re status (.2); emails to and from Wendy Smith and Jessica Strawn re First Alliance loan modification (.3); conference with Luke re same (.2) | B120 | MPC | 1.10 | 360.00 | 396.00 |
| 06/27/14 | Telephone conference with McNamee and Main Street representatives re inspections (.4); emails to and from Angela Alpha, Jessica Strawn and David Wring re inspections (.3); telephone conference with Strawn re same (.2) | B120 | MPC | 0.90 | 360.00 | 324.00 |
| 06/28/14 | Work on sale motion | B120 | MPC | 3.00 | 360.00 | 1,080.00 |
| 06/30/14 | Emails to David Wring and Jessica Strawn re inspection status (.2); email and telephone conference with McNamee re Main Street contract and inspections (.4); revise sale motion (.2) | B120 | MPC | 0.80 | 360.00 | 288.00 |
| 06/04/14 | Emails to Anita Barnett; Diane Taylor and Mike Wardlow re Beck Springs sale order and closing issues | B130 | MPC | 0.50 | 360.00 | 180.00 |
| 06/24/14 | Emails to and from Wendy Smith re First Alliance modification and review same (.4); emails to Jessica and David re same (.2) | B210 | MPC | 0.60 | 360.00 | 216.00 |
| 06/25/14 | Emails to and from Strawn and Wendy Smith re First Alliance modification | B230 | MPC | 0.20 | 360.00 | 72.00 |
| 06/16/14 | Contract review of two Purchase and Sale Agreements. | P240 | LMT | 1.50 | 290.00 | 435.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 06/17/14 | Contract review continued with M. Coury. | P240 | LMT | 0.25 | 290.00 | 72.50 |
|  | TOTAL FOR SERVICES |  |  |  |  | $7,452.50 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|----------|------|-------|------|-------|
| Thornton, Laurie M. | Member | 1.75 hrs. at | $290.00/hr = | $507.50 |
| Coury, Michael P. | Member | 15.90 hrs. at | $360.00/hr = | $5,724.00 |
| Bouck, Jeanie | Paralegal | 6.60 hrs. at | $185.00/hr = | $1,221.00 |
|  |  | TOTAL ATTORNEYS FEES |  | $7,452.50 |

## ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|------|--------|-------------|--------|
| 06/04/14 | 171 | Photocopies [E101] | $34.20 |
| 06/04/14 |  | Postage [E108] 170 @ $0.48. | $81.60 |
| 06/10/14 | 2 | Photocopies [E101] | $0.40 |
| 06/11/14 | 1 | Photocopies [E101] | $0.20 |
| 06/13/14 | 3 | Photocopies [E101] | $0.60 |
|  |  | TOTAL DISBURSEMENTS | $117.00 |

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **21.70** | **6657.00** |
| B110 | Case Administration | 6.60 | 1221.00 |
| B120 | Asset Analysis and Recovery | 14.60 | 5256.00 |
| B130 | Asset Disposition | 0.50 | 180.00 |
| **B200** | **Operations** | **0.80** | **288.00** |
| B210 | Business Operations | 0.60 | 216.00 |
| B230 | Financing / Cash Collections | 0.20 | 72.00 |
| **P200** | **Fact Gathering / Due Diligence** | **1.75** | **507.50** |
| P240 | Real and Personal Property | 1.75 | 507.50 |

| DISB | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E101 | Copying | 35.40 |
| E108 | Postage | 81.60 |

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

August 20, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

Our records indicate that payment of the bill(s) listed below has not been received.  Each bill is due upon receipt.
Please remit as soon as possible.  If payment has since been rendered, kindly disregard this notice and thank you.

| Statement Date | Statement Number | Outstanding Balance |
|---|---|---|
| 01/09/14 | 298815 | $471.60 |
| 02/25/14 | 299670 | $2,016.00 |
| 03/18/14 | 300201 | $3,876.50 |
| 04/07/14 | 300751 | $908.30 |
| 05/13/14 | 301516 | $1,571.40 |
| 06/11/14 | 302235 | $1,368.00 |
| 07/17/14 | 303044 | $1,490.50 |
| | | $11,702.30 |

# GLANKLER BROWN, PLLC

ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

August 20, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 303888

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

| | |
|---|---:|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 07/31/14 | $25,096.50 |
| DISBURSEMENTS THRU 07/31/14 | $2,061.28 |
| TOTAL THIS STATEMENT | $27,157.78 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC
ATTN: ACCOUNTS RECEIVABLE
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TN 38119**

# GLANKLER BROWN, PLLC
### ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

August 20, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 303888

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 07/31/14 | $25,096.50 |
| DISBURSEMENTS THRU 07/31/14 | $2,061.28 |
| TOTAL THIS STATEMENT | $27,157.78 |

### ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/10/14 | Review fax from Bruce Wring (.3); telephone conference with Karen Dennis re same (.3); email to Wring Family re same (.1); emails from McNamee re leases on Jeff 1 sale (.2) | B110 | MPC | 0.90 | 360.00 | 324.00 |
| 07/11/14 | Telephone conference with Shelton re Wring letter (.2); email from Wendy Smith re Wring letter (.2); letter to Bruce Wring re response to demands (.4); conference with Hillyer re same (.2) | B110 | MPC | 1.00 | 360.00 | 360.00 |
| 07/14/14 | Reviewed property information in ShareSpace to update all tenants in all properties and revised Exhibit 3 and Exhibit 4 accordingly | B110 | JB | 1.50 | 185.00 | 277.50 |
| 07/14/14 | Received and reviewed Wring and Coury letters and discussed with Hillyer | B110 | JDB | 0.40 | 360.00 | 144.00 |
| 07/18/14 | Telephone conference with Karen Dennis and Cam Hillyer re Bruce Wring | B110 | MPC | 1.00 | 360.00 | 360.00 |
| 07/21/14 | Telephone conference with Blaylock and Dennis re Bruce Wring (.3); draft motion for instructions (1.0) | B110 | MPC | 1.30 | 360.00 | 468.00 |
| 07/21/14 | Received and reviewed motion to remove Coury and discussed with Coury and Dennis | B110 | JDB | 1.00 | 360.00 | 360.00 |
| 07/21/14 | Research on individual chapter 11 debtors status after appointment of Trustee | B110 | JDB | 1.00 | 360.00 | 360.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 07/22/14 | Received and reviewed proposed motion and comments to motion and discussed comments with Coury | B110 | JDB | 0.90 | 360.00 | 324.00 |
| 07/22/14 | Work on motion for instructions (1.0); emails to and from Alpha and to and from McNamee re contract amendment re Bethel Springs (.4) | B110 | MPC | 1.40 | 360.00 | 504.00 |
| 07/23/14 | Telephone conference with Hillyer re motion for instructions (.3); telephone conference with Dennis re same (.2); telephone conference with Alpha re Bethel Springs and motion (.3); review addendum to Jeff 1 contract (.2); telephone conference with Rosenberg and Kreider re MOR's and Bruce deposits (.3) | B110 | MPC | 1.30 | 360.00 | 468.00 |
| 07/23/14 | Telephone conference with Hillyer re motion for instructions and exhibits | B110 | JDB | 0.30 | 360.00 | 108.00 |
| 07/23/14 | Conference with Coury re motion for instructions and exhibits and proof at hearing | B110 | JDB | 0.40 | 360.00 | 144.00 |
| 07/28/14 | Meeting with Coury and Hillyer re strategy in connection with motion for instructions and motion for removal of trustee | B110 | JDB | 0.80 | 360.00 | 288.00 |
| 07/28/14 | Review of motion for instructions and prepared for meeting with Coury and Hillyer | B110 | JDB | 0.40 | 360.00 | 144.00 |
| 07/28/14 | Began drafting of response to motion to dismiss trustee | B110 | JDB | 2.00 | 360.00 | 720.00 |
| 07/29/14 | Letter to MS Secretary of State requesting certified copies of Articles of Incorporation of two Wring entities | B110 | JB | 0.50 | 185.00 | 92.50 |
| 07/29/14 | Further drafting on answer to motion for removal of Trustee | B110 | JDB | 1.50 | 360.00 | 540.00 |
| 07/30/14 | Further drafting and revisions to answer to motion for removal of Trustee | B110 | JDB | 3.00 | 360.00 | 1,080.00 |
| 07/30/14 | Various messages to and from Coury and Hillyer re responses to motion for removal of trustee and motion for instructions re payments to Aubrey Wring | B110 | JDB | 0.60 | 360.00 | 216.00 |
| 07/31/14 | Response to motion to replace Trustee | B110 | JDB | 0.80 | 360.00 | 288.00 |
| 07/31/14 | Preparation for and attend meeting with Wring family | B110 | JDB | 2.30 | 360.00 | 828.00 |
| 07/31/14 | Further drafting on response to motion | B110 | JDB | 1.00 | 360.00 | 360.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/31/14 | Confer with Thornton re title / tax lien issues (.4); emails to and from Hilyer and Blaylock re motion to remove (.5); meeting with Wring family re pending motions (2.0); email from Kreider re Wring Real Estate LLC tax liens and emails to Rosenberg and  Thornton  re same (.3) | B110 | MPC | 3.20 | 360.00 | 1,152.00 |
| 07/28/14 | Conference with Hillyer and Blaylock re pending motions (1.0); conference with Blaylock re pending motions (.3); telephone conference with Rosenberg re Wring financials (.4); emails to and from David Wring re notices to tenants (.3); telephone conferences with various tenants re motion to assume and assign their leases (.3); conference with Thornton re title issues (.2); draft motion for authority to transfer property of Affordable Management, LLC (.8) | B120 | MPC | 3.30 | 360.00 | 1,188.00 |
| 07/08/14 | Emails to and from McNamee re revised contract (.5); revise and file sale motion (.5) | B130 | MPC | 1.00 | 360.00 | 360.00 |
| 07/09/14 | Draft and file notice of second bid deadline (.5); emails to and from stalking horse bidders re bid notice, sale hearing and closing issues (.8); emails to prospective bidders re bid notice and sale motion (.4); telephone conference with Ziskind re procedure (.2) | B130 | MPC | 1.90 | 360.00 | 684.00 |
| 07/24/14 | Review title issues re sale properties and prior order re authorization (.7); telephone conference with and email to Thornton re same (.5); review Wring Real Estate tax liens (.2); email to Kreider re Wring Real Estate tax liens (.2) | B130 | MPC | 1.60 | 360.00 | 576.00 |
| 07/25/14 | Emails to and from McNamee re amendment (.2); emails to Reedy and Eddins re same (.2) | B130 | MPC | 0.40 | 360.00 | 144.00 |
| 07/29/14 | Prepare and file notice of sale on Bethel Road (.5); emails and telephone conference with Angela Alpha and Ann Wring re First Citizens balance (.3); prepare and file amended  notice of second bid deadline (.4); email same to prospective bidders (.3); emails to and from Karen Dennis re motion for authority (.2); emails to and from Strawn and Thornton re 2014 City taxes (.2) | B130 | MPC | 1.90 | 360.00 | 684.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/30/14 | Conference with Rosenberg re projections (.2); telephone conference with court clerk re hearing schedule (.1); email from Reedy re bid status (.2); review Wring materials re motion for instructions (.4); telephone conference with Kereider re state tax lien (.2); conference wth Thornton re closing title issues (.3); emails to and from Hillyer and Blaylock re motion to remove trustee and preparation (.3); Investigation of Wring background connections and activities (.5) | B190 | MPC | 2.20 | 360.00 | 792.00 |
| 07/14/14 | Contract review - Fearnley/Whitaker, buyer of 33 properties. | B250 | LMT | 1.10 | 290.00 | 319.00 |
| 07/14/14 | Contract review - Jeff1 LLC, Buyer. | B250 | LMT | 1.35 | 290.00 | 391.50 |
| 07/14/14 | Review of Bankruptcy documents, Wring debtors. | B250 | LMT | 1.25 | 290.00 | 362.50 |
| 07/16/14 | Document review and organization continued. | B250 | LMT | 2.50 | 290.00 | 725.00 |
| 07/16/14 | Title searches on Wrings bankruptcy transfer. | B250 | LMT | 3.75 | 290.00 | 1,087.50 |
| 07/17/14 | Title search reviews continued. | B250 | LMT | 2.00 | 290.00 | 580.00 |
| 07/21/14 | Title review. | B250 | LMT | 3.00 | 290.00 | 870.00 |
| 07/21/14 | Telephone conference with Charlie Caldwell at Chicago Title re state tax liens on Wring Real Estate LLC | B250 | LMT | 0.50 | 290.00 | 145.00 |
| 07/22/14 | E-mails with Michael Coury re Jeff1 purchase of 9465 Bethel. | B250 | LMT | 0.10 | 290.00 | 29.00 |
| 07/22/14 | Draft contract amendment to reflect removal of 9465 Bethel from the Purchase and Sale Agreement and a reduction with $115,000 being paid. | B250 | LMT | 0.50 | 290.00 | 145.00 |
| 07/23/14 | Finalize contract amendment re 9645 Bethel Road. | B250 | LMT | 0.40 | 290.00 | 116.00 |
| 07/23/14 | E-mails with Michael Coury and Seth McNamee re 9465 Bethel. | B250 | LMT | 0.25 | 290.00 | 72.50 |
| 07/23/14 | Review title searches. | B250 | LMT | 2.00 | 290.00 | 580.00 |
| 07/24/14 | Title reviews. | B250 | LMT | 1.00 | 290.00 | 290.00 |
| 07/24/14 | Conference with Michael Coury re Wring properties, verify who is in title for 33 properties. | B250 | LMT | 0.25 | 290.00 | 72.50 |
| 07/24/14 | Title searches continued. | B250 | LMT | 2.00 | 290.00 | 580.00 |
| 07/25/14 | Title searches. | B250 | LMT | 2.00 | 290.00 | 580.00 |
| 07/28/14 | Wring Trust title research. | B250 | LMT | 4.00 | 290.00 | 1,160.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/29/14 | Review conveyance of all 46 properties, verify who holds title and determine what quit claim deeds need to be prepared to insure all properties are titled in Ann and Bruce Wring or Bruce Wring. E-mail correspondence with Michael Coury regarding same. | B250 | LMT | 4.00 | 290.00 | 1,160.00 |
| 07/30/14 | Prepare quit claim deed for ten properties in the name of Wring Revocable Trust to Ann and Bruce Wring. Prepare Power of Attorney for Wring Real Estate to obtain state tax lien information. Research chain of title for Wring properties being sold. | B250 | LMT | 2.00 | 290.00 | 580.00 |
| 07/31/14 | Create list of properties conveyed to Wring Real Estate to debtors that are being sold to Jeff 1 and Whitaker. | B250 | LMT | 1.00 | 290.00 | 290.00 |
| 07/31/14 | Telephone conversation with Secretary of State's Office regarding state tax liens. | B250 | LMT | 0.10 | 290.00 | 29.00 |
| 07/31/14 | Review chain of title for Northmoor property. | B250 | LMT | 0.45 | 290.00 | 130.50 |
| 07/31/14 | Review chain of title for Leland property. | B250 | LMT | 0.35 | 290.00 | 101.50 |
| 07/31/14 | Prepare quit claim deed for four properties to be transferred from Affordable Management o Ann and Bruce Wring. | B250 | LMT | 0.50 | 290.00 | 145.00 |
| 07/31/14 | Prepare quit claim deed for property to be conveyed from Wring Real Estate to debtors Bruce and Ann Wring. | B250 | LMT | 0.50 | 290.00 | 145.00 |
| 07/02/14 | Emails to and from Alpha and McNamee re inspections. | B410 | MPC | 0.20 | 360.00 | 72.00 |
| | TOTAL FOR SERVICES | | | | | $25,096.50 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Blaylock, J. David | Member | 16.40 hrs. at | $360.00/hr = | $5,904.00 |
| Thornton, Laurie M. | Member | 36.85 hrs. at | $290.00/hr = | $10,686.50 |
| Coury, Michael P. | Member | 22.60 hrs. at | $360.00/hr = | $8,136.00 |
| Bouck, Jeanie | Paralegal | 2.00 hrs. at | $185.00/hr = | $370.00 |
| | | TOTAL ATTORNEYS FEES | | $25,096.50 |

## ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 07/09/14 | | Postage [E108] 170 @ $0.48. | $81.60 |
| 07/09/14 | 850 | Photocopies [E101] | $170.00 |

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 07/10/14 | 671 | Photocopies [E101] | $134.20 |
| 07/10/14 | | Postage [E108]<br>168 @ $0.48. | $80.64 |
| 07/23/14 | 835 | Photocopies [E101] | $167.00 |
| 07/23/14 | 167 | Photocopies [E101] | $33.40 |
| 07/23/14 | | Postage [E108]<br>167 @ $0.48. | $80.16 |
| 07/24/14 | 845 | Photocopies [E101] | $169.00 |
| 07/24/14 | | Postage [E108]<br>169 @ $0.48. | $81.12 |
| 07/25/14 | 2,438 | Photocopies [E101] | $487.60 |
| 07/25/14 | | Postage [E108]<br>244 @ $.048. | $117.12 |
| 07/29/14 | | Certified Copy of Document [E102]<br>PAYEE: Mississippi Secretary of State; REQUEST#: 141205; DATE:<br>7/29/2014; Certified Copy of Articles of Incorporation. | $24.00 |
| 07/29/14 | 821 | Photocopies [E101] | $164.20 |
| 07/29/14 | 2 | Photocopies [E101] | $0.40 |
| 07/29/14 | | Postage [E108]<br>175 @ $0.48. | $84.00 |
| 07/30/14 | 519 | Photocopies [E101] | $103.80 |
| 07/30/14 | | Postage [E108]<br>14 @ $0.48. | $6.72 |
| 07/30/14 | | Postage [E108]<br>159 @ $0.48. | $76.32 |

TOTAL DISBURSEMENTS   $2,061.28

| CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| **B100** | **Administration** | **40.80** | **14338.00** |
| B110 | Case Administration | 28.50 | 9910.00 |
| B120 | Asset Analysis and Recovery | 3.30 | 1188.00 |
| B130 | Asset Disposition | 6.80 | 2448.00 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 2.20 | 792.00 |
| **B200** | **Operations** | **36.85** | **10686.50** |
| B250 | Real Estate | 36.85 | 10686.50 |
| **B400** | **Bankruptcy-Related Advice** | **0.20** | **72.00** |
| B410 | General Bankruptcy Advice / Opinions | 0.20 | 72.00 |

| DISB | DESCRIPTION | AMOUNT |
|---|---|---|
| E101 | Copying | 1,429.60 |
| E102 | Outside Printing | 24.00 |
| E108 | Postage | 607.68 |

## GLANKLER BROWN, PLLC

ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

October 15, 2014

Michael P. Coury, Trustee                                    Statement No. 305113
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

   Regarding:   Bankruptcy of Bruce and Virginia Wring
                Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 09/30/14 | $6,012.00 |
| DISBURSEMENTS THRU 09/30/14 | $811.84 |
| TOTAL THIS STATEMENT | $6,823.84 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC
ATTN: ACCOUNTS RECEIVABLE
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TN 38119**

# GLANKLER BROWN, PLLC

ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

October 15, 2014

Michael P. Coury, Trustee                                    Statement No. 305113
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

Regarding:  Bankruptcy of Bruce and Virginia Wring
            Our Reference No. 22585.54120

| | |
|---|---|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 09/30/14 | $6,012.00 |
| DISBURSEMENTS THRU 09/30/14 | $811.84 |
| TOTAL THIS STATEMENT | $6,823.84 |

## ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/02/14 | Review of appeal documents | B110 | JDB | 0.30 | 360.00 | 108.00 |
| 09/08/14 | Checked on appeals and various filings | B110 | JDB | 0.50 | 360.00 | 180.00 |
| 09/15/14 | Conference with Rosenberg re UST inquiry and email from Kreider | B110 | MPC | 0.50 | 360.00 | 180.00 |
| 09/16/14 | Telephone conference with Austin McMullin re status of case | B110 | JDB | 0.30 | 360.00 | 108.00 |
| 09/17/14 | Emails from and to Kreider and Rosenberg re Percy Baker inquiry (.2); emails to and from Thornton re title issues (.2) | B110 | MPC | 0.40 | 360.00 | 144.00 |
| 09/18/14 | Email from Kreider re UST inquiry; conference with Rosenberg re same | B110 | MPC | 0.30 | 360.00 | 108.00 |
| 09/19/14 | Conference with Rosenberg and Hillyer re insurance issues | B110 | MPC | 2.00 | 360.00 | 720.00 |
| 09/25/14 | Meeting with Coury and Rosenberg re issues involving home improvements and David Wring | B110 | JDB | 1.00 | 360.00 | 360.00 |
| 09/06/14 | Email to Lott re Northmoor | B120 | MPC | 0.20 | 360.00 | 72.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/09/14 | Emails to and from Lott re listings (.2); telephone conference with David Wring re Benjestown, Rhodes and Leland properties (.4); emails from Vestal re Whitaker closing (.2); email from Hiillyer re cram down interest rate and review memorandum re same (.5) | B120 | MPC | 1.30 | 360.00 | 468.00 |
| 09/15/14 | Conference with Thornton re closing issues and Shinault title defect (.4); emails to Lott re 4023 Shinault and review lease agreement (.2) | B120 | MPC | 0.60 | 360.00 | 216.00 |
| 09/29/14 | Emails to and from Kreider re Baker information (.2); telephone conference with Rosenberg and Kreider re Baker information (.4); emails to and from Thornton re closing problems on First State properties (.3);emails to and from Strawn re stay motion re 4324 Duncan (.2) | B120 | MPC | 1.10 | 360.00 | 396.00 |
| 09/03/14 | Emails to and from Alpha re Bethel sale order (.2); emails to Whitaker and Fearnley re sale order and to and from  McNamee re sale order (.2); emails to and from Giddens re 4234 Duncan Road property (.2) | B130 | MPC | 0.60 | 360.00 | 216.00 |
| 09/16/14 | Conference with Thornton re Millbranch title issues (.5); conference with Rosenberg re UST inquiry (.2) | B130 | MPC | 0.70 | 360.00 | 252.00 |
| 09/24/14 | Draft order amending Jeff 1 sale order re Shinault (.3); emails to Thornton re same (.2); email from Eddins re Jeff 1 Closiing (.1); review JPMorgan Chase stay motion re Whisper Valley and email to Strawn re same (.3) | B130 | MPC | 0.90 | 360.00 | 324.00 |
| 09/26/14 | Review and sign Whitaker closing documents. | B130 | MPC | 0.30 | 360.00 | 108.00 |
| 09/30/14 | Telephone conference with Wendy Smith re First State closing (.2); conference with Thornton re closing issues and attend closing (.4); emails to Strawn, McNamee and Whitaker re post-closing issues (.2); emails to Exelbeird, Rosenberg and Kreider re tax analysis of sale (.2); telephone conference with Rita Anderson re Sugar Tree property (.2) | B130 | MPC | 1.20 | 360.00 | 432.00 |
| 09/25/14 | Email to Strawn re Whisper Valley motion and insurance issues (.3); conference with Rosenberg re plan (.2); conference with Thornton re Whitaker closing (.2) | B140 | MPC | 0.70 | 360.00 | 252.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 09/08/14 | Prepare application to employ Glankler and declaration of Michael P. Coury (.5); prepare Regions conflict letter (.4); emails to and from Gladys Vestal re closing issues (.2); emails to and from Carol Lott re listings (.3); emails to and from Strawn re rental status (.2) | B160 | MPC | 1.60 | 360.00 | 576.00 |
| 09/18/14 | Conference with Blaylock re closing issues (.2); Conference with Kreider re MOR's and plan issues (2.0) | B320 | MPC | 2.20 | 360.00 | 792.00 |
| | TOTAL FOR SERVICES | | | | | $6,012.00 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|----------|------|-------|------|-------|
| Blaylock, J. David | Member | 2.10 hrs. at | $360.00/hr = | $756.00 |
| Coury, Michael P. | Member | 14.60 hrs. at | $360.00/hr = | $5,256.00 |
| | | TOTAL ATTORNEYS FEES | | $6,012.00 |

## ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|------|--------|-------------|--------|
| 09/03/14 | 528 | Photocopies [E101] | $105.60 |
| 09/03/14 | 1,892 | Photocopies [E101] | $378.40 |
| 09/03/14 | | Postage [E108] 172 @ $0.48. | $82.56 |
| 09/03/14 | | Postage [E108] 176 @ $0.48. | $84.48 |
| 09/04/14 | 25 | Photocopies [E101] | $5.00 |
| 09/04/14 | 1 | Photocopies [E101] | $0.20 |
| 09/05/14 | 31 | Photocopies [E101] | $6.20 |
| 09/05/14 | 265 | Photocopies [E101] | $53.00 |
| 09/05/14 | 416 | Photocopies [E101] | $83.20 |
| 09/09/14 | 53 | Photocopies [E101] | $10.60 |
| 09/17/14 | 3 | Photocopies [E101] | $0.60 |

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 09/17/14 | 8 | Photocopies [E101] | $1.60 |
| 09/23/14 | 2 | Photocopies [E101] | $0.40 |

TOTAL DISBURSEMENTS   $811.84

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **14.50** | **5220.00** |
| B110 | Case Administration | 5.30 | 1908.00 |
| B120 | Asset Analysis and Recovery | 3.20 | 1152.00 |
| B130 | Asset Disposition | 3.70 | 1332.00 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 0.70 | 252.00 |
| B160 | Fee / Employment Applications | 1.60 | 576.00 |
| **B300** | **Claims and Plan** | **2.20** | **792.00** |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2.20 | 792.00 |

| DISB | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E101 | Copying | 644.80 |
| E108 | Postage | 167.04 |

**GLANKLER BROWN, PLLC**

ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

October 15, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 305113

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

| | |
|---|---:|
| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 09/30/14 | $6,012.00 |
| DISBURSEMENTS THRU 09/30/14 | $811.84 |
| TOTAL THIS STATEMENT | $6,823.84 |

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC**
**ATTN: ACCOUNTS RECEIVABLE**
**6000 POPLAR AVENUE, SUITE 400**
**MEMPHIS, TN 38119**

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

October 15, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 305113

Coury, Michael P. Trustee

Regarding:  Bankruptcy of Bruce and Virginia Wring
            Our Reference No. 22585.54120

| FOR LEGAL SERVICES RENDERED AND ENTERED THRU 09/30/14 | $6,012.00 |
|---|---|
| DISBURSEMENTS THRU 09/30/14 | $811.84 |
| TOTAL THIS STATEMENT | $6,823.84 |

ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/02/14 | Review of appeal documents | B110 | JDB | 0.30 | 360.00 | 108.00 |
| 09/08/14 | Checked on appeals and various filings | B110 | JDB | 0.50 | 360.00 | 180.00 |
| 09/15/14 | Conference with Rosenberg re UST inquiry and email from Kreider | B110 | MPC | 0.50 | 360.00 | 180.00 |
| 09/16/14 | Telephone conference with Austin McMullin re status of case | B110 | JDB | 0.30 | 360.00 | 108.00 |
| 09/17/14 | Emails from and to Kreider and Rosenberg re Percy Baker inquiry (.2); emails to and from Thornton re title issues (.2) | B110 | MPC | 0.40 | 360.00 | 144.00 |
| 09/18/14 | Email from Kreider re UST inquiry; conference with Rosenberg re same | B110 | MPC | 0.30 | 360.00 | 108.00 |
| 09/19/14 | Conference with Rosenberg and Hillyer re insurance issues | B110 | MPC | 2.00 | 360.00 | 720.00 |
| 09/25/14 | Meeting with Coury and Rosenberg re issues involving home improvements and David Wring | B110 | JDB | 1.00 | 360.00 | 360.00 |
| 09/06/14 | Email to Lott re Northmoor | B120 | MPC | 0.20 | 360.00 | 72.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 09/09/14 | Emails to and from Lott re listings (.2); telephone conference with David Wring re Benjestown, Rhodes and Leland properties (.4); emails from Vestal re Whitaker closing (.2); email from Hiillyer re cram down interest rate and review memorandum re same (.5) | B120 | MPC | 1.30 | 360.00 | 468.00 |
| 09/15/14 | Conference with Thornton re closing issues and Shinault title defect (.4); emails to Lott re 4023 Shinault and review lease agreement (.2) | B120 | MPC | 0.60 | 360.00 | 216.00 |
| 09/29/14 | Emails to and from Kreider re Baker information (.2); telephone conference with Rosenberg and Kreider re Baker information (.4); emails to and from Thornton re closing problems on First State properties (.3);emails to and from Strawn re stay motion re 4324 Duncan (.2) | B120 | MPC | 1.10 | 360.00 | 396.00 |
| 09/03/14 | Emails to and from Alpha re Bethel sale order (.2); emails to Whitaker and Fearnley re sale order and to and from McNamee re sale order (.2); emails to and from Giddens re 4234 Duncan Road property (.2) | B130 | MPC | 0.60 | 360.00 | 216.00 |
| 09/16/14 | Conference with Thornton re Millbranch title issues (.5); conference with Rosenberg re UST inquiry (.2) | B130 | MPC | 0.70 | 360.00 | 252.00 |
| 09/24/14 | Draft order amending Jeff 1 sale order re Shinault (.3); emails to Thornton re same (.2); email from Eddins re Jeff 1 Closiing (.1); review JPMorgan Chase stay motion re Whisper Valley and email to Strawn re same (.3) | B130 | MPC | 0.90 | 360.00 | 324.00 |
| 09/26/14 | Review and sign Whitaker closing documents. | B130 | MPC | 0.30 | 360.00 | 108.00 |
| 09/30/14 | Telephone conference with Wendy Smith re First State closing (.2); conference with Thornton re closing issues and attend closing (.4); emails to Strawn, McNamee and Whitaker re post-closing issues (.2); emails to Exelbeird, Rosenberg and Kreider re tax analysis of sale (.2); telephone conference with Rita Anderson re Sugar Tree property (.2) | B130 | MPC | 1.20 | 360.00 | 432.00 |
| 09/25/14 | Email to Strawn re Whisper Valley motion and insurance issues (.3); conference with Rosenberg re plan (.2); conference with Thornton re Whitaker closing (.2) | B140 | MPC | 0.70 | 360.00 | 252.00 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 09/08/14 | Prepare application to employ Glankler and declaration of Michael P. Coury (.5); prepare Regions conflict letter (.4); emails to and from Gladys Vestal re closing issues (.2); emails to and from Carol Lott re listings (.3); emails to and from Strawn re rental status (.2) | B160 | MPC | 1.60 | 360.00 | 576.00 |
| 09/18/14 | Conference with Blaylock re closing issues (.2); Conference with Kreider re MOR's and plan issues (2.0) | B320 | MPC | 2.20 | 360.00 | 792.00 |
| | TOTAL FOR SERVICES | | | | | $6,012.00 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|----------|------|-------|------|-------|
| Blaylock, J. David | Member | 2.10 hrs. at | $360.00/hr = | $756.00 |
| Coury, Michael P. | Member | 14.60 hrs. at | $360.00/hr = | $5,256.00 |
| | | TOTAL ATTORNEYS FEES | | $6,012.00 |

## ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|------|--------|-------------|--------|
| 09/03/14 | 528 | Photocopies [E101] | $105.60 |
| 09/03/14 | 1,892 | Photocopies [E101] | $378.40 |
| 09/03/14 | | Postage [E108] 172 @ $0.48. | $82.56 |
| 09/03/14 | | Postage [E108] 176 @ $0.48. | $84.48 |
| 09/04/14 | 25 | Photocopies [E101] | $5.00 |
| 09/04/14 | 1 | Photocopies [E101] | $0.20 |
| 09/05/14 | 31 | Photocopies [E101] | $6.20 |
| 09/05/14 | 265 | Photocopies [E101] | $53.00 |
| 09/05/14 | 416 | Photocopies [E101] | $83.20 |
| 09/09/14 | 53 | Photocopies [E101] | $10.60 |
| 09/17/14 | 3 | Photocopies [E101] | $0.60 |

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 09/17/14 | 8 | Photocopies [E101] | $1.60 |
| 09/23/14 | 2 | Photocopies [E101] | $0.40 |

TOTAL DISBURSEMENTS     $811.84

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **14.50** | **5220.00** |
| B110 | Case Administration | 5.30 | 1908.00 |
| B120 | Asset Analysis and Recovery | 3.20 | 1152.00 |
| B130 | Asset Disposition | 3.70 | 1332.00 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 0.70 | 252.00 |
| B160 | Fee / Employment Applications | 1.60 | 576.00 |
| **B300** | **Claims and Plan** | **2.20** | **792.00** |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2.20 | 792.00 |

| DISB | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E101 | Copying | 644.80 |
| E108 | Postage | 167.04 |

**GLANKLER BROWN, PLLC**
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

December 9, 2014

Michael P. Coury, Trustee                                 Statement No. 306420
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Coury, Michael P. Trustee

    Regarding:  Bankruptcy of Bruce and Virginia Wring
                  Our Reference No. 22585.54120

      FOR LEGAL SERVICES RENDERED AND ENTERED THRU 11/30/14      $2,169.00
                            DISBURSEMENTS THRU 11/30/14      $631.14
                            TOTAL THIS STATEMENT      $2,800.14

**REMITTANCE COPY - PLEASE ENCLOSE THIS PAGE WITH YOUR PAYMENT AND REMIT TO:**

**GLANKLER BROWN, PLLC**
**ATTN: ACCOUNTS RECEIVABLE**
**6000 POPLAR AVENUE, SUITE 400**
**MEMPHIS, TN 38119**

# GLANKLER BROWN, PLLC
ATTORNEYS AT LAW
6000 POPLAR AVENUE, SUITE 400
MEMPHIS, TENNESSEE 38119
(901)525-1322
TAX I.D.NO. 62-0148660

December 9, 2014

Michael P. Coury, Trustee
6000 Poplar Ave., Suite 400
Memphis, TN 38119

Statement No. 306420

Coury, Michael P. Trustee

Regarding:   Bankruptcy of Bruce and Virginia Wring
Our Reference No. 22585.54120

FOR LEGAL SERVICES RENDERED AND ENTERED THRU 11/30/14          $2,169.00

DISBURSEMENTS THRU 11/30/14          $631.14

TOTAL THIS STATEMENT          $2,800.14

### ITEMIZED SERVICES

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|------|-------------|------|------|-------|------|--------|
| 11/03/14 | Telephone conference with Daniel Littlle re insurance (.4); email to David Wring re Whiteville property (.1) | B110 | MPC | 0.50 | 360.00 | 180.00 |
| 11/03/14 | Received transcript of hearing filed with Court | B110 | JDB | 0.20 | 360.00 | 72.00 |
| 11/03/14 | Telephone message for bankruptcy appellate panel case manager, Paula Moore re filing of transcript | B110 | JDB | 0.30 | 360.00 | 108.00 |
| 11/10/14 | Prepare and file motion to approve payment of real property taxes | B110 | MPC | 0.50 | 360.00 | 180.00 |
| 11/11/14 | Review of transcript of hearing on motion to remove Trustee | B110 | JDB | 0.50 | 360.00 | 180.00 |
| 11/17/14 | Conference with Bert Less re property management | B110 | MPC | 0.60 | 360.00 | 216.00 |
| 11/19/14 | Review of documents in connection with appeal | B110 | JDB | 0.50 | 360.00 | 180.00 |
| 11/20/14 | Emails to and from Tkachuk re Sugar Tree | B110 | MPC | 0.20 | 360.00 | 72.00 |
| 11/20/14 | Checked docket re filing of transcript and call to Clerk | B110 | JDB | 0.30 | 360.00 | 108.00 |
| 11/24/14 | Drafted Third Fee Application for Mark Rosenberg | B110 | JB | 1.50 | 185.00 | 277.50 |

| DATE | DESCRIPTION | TASK | ATTY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 11/25/14 | Revisions to final version of Third Fee Application for Mark Rosenberg and filed same with BK court | B110 | JB | 0.30 | 185.00 | 55.50 |
| 11/06/14 | Telephone conference with David Wring re Whiteville (.2); telephone conference with Harry Harvey re same (.2) | B120 | MPC | 0.40 | 360.00 | 144.00 |
| 11/06/14 | Inspect Sugar Tree site | B120 | MPC | 0.30 | 360.00 | 108.00 |
| 11/25/14 | Email to David Wring re Whiteville (.2); review and file August and September MOR (.2) | B120 | MPC | 0.40 | 360.00 | 144.00 |
| 11/25/14 | Review and revise Rosenberg fee app | B160 | MPC | 0.40 | 360.00 | 144.00 |
| | TOTAL FOR SERVICES | | | | | $2,169.00 |

| ATTORNEY | RANK | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Blaylock, J. David | Member | 1.80 hrs. at | $360.00/hr = | $648.00 |
| Coury, Michael P. | Member | 3.30 hrs. at | $360.00/hr = | $1,188.00 |
| Bouck, Jeanie | Paralegal | 1.80 hrs. at | $185.00/hr = | $333.00 |
| | | | TOTAL ATTORNEYS FEES | $2,169.00 |

## ITEMIZED DISBURSEMENTS

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/07/14 | | Legal Research [E106] Pacer Charges for 07/01/2014 - 09/30/2014. | $52.90 |
| 11/03/14 | | Transcript of Proceedings [E116] VENDOR: Basham, Patricia; INVOICE#: NOV032014; DATE: 11/3/2014; Proceedings on 08/12/2014. | $77.60 |
| 11/11/14 | 516 | Photocopies [E101] | $103.20 |
| 11/11/14 | | Postage [E108] 172 @ $0.48. | $82.56 |
| 11/14/14 | 7 | Photocopies [E101] | $1.40 |
| 11/14/14 | 4 | Photocopies [E101] | $0.80 |
| 11/24/14 | 346 | Photocopies [E101] | $69.20 |
| 11/24/14 | | Postage [E108] 173 @ $0.48. | $83.04 |
| 11/25/14 | 447 | Photocopies [E101] | $89.40 |

| DATE | NUMBER | DESCRIPTION | AMOUNT |
|------|--------|-------------|--------|
| 11/26/14 | | Postage [E108]<br>148 @ $0.48. | $71.04 |
| | | TOTAL DISBURSEMENTS | $631.14 |

| CODE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| **B100** | **Administration** | **6.90** | **2169.00** |
| B110 | Case Administration | 5.40 | 1629.00 |
| B120 | Asset Analysis and Recovery | 1.10 | 396.00 |
| B160 | Fee / Employment Applications | 0.40 | 144.00 |

| DISB | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E101 | Copying | 264.00 |
| E106 | Online Research | 52.90 |
| E108 | Postage | 236.64 |
| E116 | Trial Transcripts | 77.60 |